**2014 Year-End**
**Evaluated by:**   **for PITTMAN, ANN**

CONFIDENTIAL





**PITTMAN, ANN**

SR DIRECTOR PRODUCT MANAGEMENT

Manager:  JAMES CONROY (369941)
Evaluated by:  MICHAEL ALLEVA (186684)

**2014 Year-End**

Organization:  JJVC Product Management (JAMES
CONROY (369941))
Location:  US076 Centurion
Jan 1, 2014 - Dec 31, 2014

## Performance Summary

### Manager Overall Evaluation

| | |
|---|---|
| **Rating:** | Exceeds / Fully Meets |
| **Comment:** | Ann is one of my key directors and i depend on her results and leadership. thanks for all your efforts in 2014! |

### Employee Overall Evaluation

**Comment:**

## Feedback

## Results (the "What")

**Goal:**
Deliver New Product launches on schedule:

**Key Milestones and Actions:**
a. Rejuv Q3/Q4 launches
b. Deliver Spark B Q4 Russia/UK
c. Lucy PQ Q4 in preparation for 2015 launch
d. Fill the Card Q2 launch
e. Monte' Q4 launch
f. New add for mid-year: Triton Sphere
g. New add for mid-year: Triton Astig

| Category: | Status: | Completed | Due Date: | Dec 31, 2014 | Completion Date: |
|---|---|---|---|---|---|
| Leadership: Lead (inactive), | | | | | |
| Leadership: Deliver (inactive) | | | | | |

**Goal:**
Deliver packaging to support New Products and GPT (Global Platform Team) initiatives.

**Key Milestones and Actions:**
a. Implement the new Define packaging. Q2
b. Implement new Spark B packaging to include 5 pack Dx. Q3
c. Enable the conversion of Mojito 30 packs to Mojito 90 packs for 2015 launch.



1

CONFIDENTIAL



d.  New add for mid-year: Implement new packaging for AV2 Define, TBD.
e.  New add for mid-year: Create an SME for the realization of new packaging within FOD.

| Category: | Status: | Completed | Due Date: | Dec 31, 2014 | Completion Date: |
| Leadership: Deliver (inactive) | | | | | |

### Goal:
Develop the supply plan to support the acceleration of Seno C sphere - Q1.

### Key Milestones and Actions:
a. identify what capacity is available to support Seno C sphere.
b. create scenarios to enable a "limited" launch in 2015
c. report to GMB by Q1 proposal and impacts

| Category: | Status: | Completed | Due Date: | Mar 31, 2014 | Completion Date: |
| Leadership: Shape (inactive) | | | | | |

### Goal:
Ensure robust strategic capital plan to enable the 2014 VC Strat Plan.

### Key Milestones and Actions:
a. Collaborate to develop a 3 year capacity plan that delivers the VC Boot Camp demand by Q2
b. Support the development of an ACAR if required. Q2/3
c. New for mid-year:  Improve the SBC process.

| Category: | Status: | Completed | Due Date: | Sep 30, 2014 | Completion Date: |
| Leadership: Connect (inactive) | | | | | |

### Goal:
Implement End of Life (EOL) process and integrate into GPTs.

### Key Milestones and Actions:
a. Identify brands as candidates for EOL.  July (time with 2015 BP)
b. Standardize process of integration of brands at EOL into GBM and GPT strategies. Q2
c. Progress to streamlined product portfolio. Q4
d. Build playbook to align entire organization to EOL process. Q4

| Category: | Status: | In Progress | Due Date: | Jul 31, 2014 | Completion Date: |
| Leadership: Deliver (inactive) | | | | | |

DEF000078

CONFIDENTIAL

**2014 Year-End**    **for PITTMAN, ANN**
**Evaluated by:**

*Johnson&Johnson*

**Goal:**
Support/Lead projects as identified.

**Key Milestones and Actions:**
a. Transfer OFA to Ireland to enable Sourcing gains ($1.5MM/year), Q2/3
b. Qualify new Quad designs to improve hydration capability, Q4
c. Implement the new Oasys hyperopes process to improve acuity, Q2/3

| Category: | Status: | Due Date: | Completion Date: |
|---|---|---|---|
| Leadership: Live Our Credo (inactive), Leadership: Deliver (inactive) | Completed | Oct 31, 2014 | |

## Section Summary

### Manager Evaluation

**Rating:**    **Exceeds**

A good year for Ann. She delivered solid results for our business, as one of our highest priorities was launching new products.

### Employee Evaluation

4 new product launched in 1 year (Rejuv/Spark B launched early, FTC, Monte' on schedule). All NP initiatives in GNPP on schedule. Enabled Mojito 90 pack launch in US 5 months early (+$2MM incremental gain in 2014), significantly improved the Scenario Planning process, drove alignment to rationalize Adv Plus WW, Advance US, AAFA WW, Acuvue in 2015. Created "Fleet Simplification" scenario and aligned MAKE/Planning which created incremental Moist production over 2 yrs 60MM, reduced downtime by 14 mos, cost avoidance $3MM. See details above for all projects/status.

Led and successfully implemented the new PE Operating model, collaborating with R&D/HR/MAKE Engr/QA.. Collaborated with key Business Partners to deliver the Demand & Supply Bootcamps, ACAR improvement projects. My team led and implemented key MAKE initiatives (OFA to Ire $1.5MM savings, new Quads, Oasys hyperopes new process.

See above goals for more specifics.

## Leadership (the "How")

**Goal:**
Connect with our Customers

**Key Milestones and Actions:**
a. Represent FOD on the "Customer Care" cross-functional team.

DEF000079

CONFIDENTIAL

2014 Year-End    for  PITTMAN, ANN
Evaluated by:

*Johnson&Johnson*

b. Interact with our customer directly.
c. Ensure my team completes face to face customer interactions.

Category:                    Status:  Completed         Due Date:  Dec 31, 2014      Completion Date:
Leadership: Connect
(inactive)

**Goal:**
Connect with R&D, FOD and QA to improve collaboration.

**Key Milestones and Actions:**
a. Work together to streamline the Design Controls(DC) process - eliminate redundancy and unnecessary steps (which will reduce compliance risks).
b. Improve the efficiency of the DCMC.

Category:                    Status:  Completed         Due Date:  Sep 30, 2014      Completion Date:
Leadership: Connect
(inactive)

**Goal:**
Lead the Horizontal Governance forum.

**Key Milestones and Actions:**
a. Ensure the right players are engaged in the right conversations to drive the SC.
b. Host monthly meetings.
c. Connect with MD&D regarding other Franchise activities.

Category:                    Status:  In Progress       Due Date:  Dec 31, 2014      Completion Date:
Leadership: Lead (inactive)

**Goal:**
New - Special Assignment (June 2014)
Develop new Operating Model for Process Engineering that ensures a world class organization optimized to deliver a competitive advantage for JJVC (NP, LCM to EOL).

**Key Milestones and Actions:**
a. Define the operating model, Jun 2014
b. Align the Stakeholders, Jun 2014
c. Define the governance, Jul 2014
d. Propose a structure, Jul 2014
e. Align the team (Workshop II), Jul 2014
f. Develop next steps for implementation, Jul/Aug 2014.

DEF000080

CONFIDENTIAL

**2014 Year-End   for PITTMAN, ANN**
**Evaluated by:**

**Johnson&Johnson**

| | | | |
|---|---|---|---|
| **Category:**<br>Leadership: Shape (inactive),<br>Leadership: Live Our Credo<br>(inactive) | **Status:** Completed | **Due Date:** Jun 30, 2014 | **Completion Date:** |

**Goal:**
Provide Supply Chain Leadership to assigned GPT (Beauty and Astigmatism)

**Key Milestones and Actions:**
a. Drive collaboration between R&D/FOD/GSM to deliver the 3-7 year strategy.
b. Ensure the supply chain is represented and aligned to long term platform team strategies.
c. Educate the Platform team leadership (R&D/GSM) regarding impacts of decisions to the SC.

| | | | |
|---|---|---|---|
| **Category:**<br>Leadership: Shape (inactive) | **Status:** In Progress | **Due Date:** Dec 31, 2014 | **Completion Date:** |

## Section Summary

| **Manager Evaluation** | **Employee Evaluation** |
|---|---|
| **Rating:**          **Fully Meets** | |
| Very good year Ann, good demonstrated leadership! However our credo scores were down vs 2013, with talent development being down 8 points. Ann will need to help lead a refocus on this in 2015, as she is an important leader in our organization. | Addition to Specific Actions captured above:<br>-Led the team to design and successfully implement an improved PE Operating model. Demonstrated strong collaboration with R&D/HR/QA/MAKE Engr.<br>-Outstanding Credo Scores.<br>-Ensured Pete had a seat on the Beauty Innovation team which provided great exposure to Regional Marketing, GSI and other GSM.<br>-Created development opportunity for Pete Jurczynski and aligned GSM. 18-24 month rotation in Global Strategic Marketing.<br>-Realigned LCM to ensure Platform support and provide Dave Ellison a new role in Packaging.Approved promotion and move of Jim Blackburn into Packaging SME role.<br>-Provided development opportunity for K Lemeiux (build capacity planning tool for Optical Tooling). |

# Acknowledgement

| **Manager Acknowledgement** | **Employee Acknowledgement** |
|---|---|
| Status: | Status: |
| Comment: | Comment: |

5

DEF000081

CONFIDENTIAL

**2014 Year-End**   for  PITTMAN, ANN
**Evaluated by:**

*Johnson&Johnson*

| | | | |
|---|---|---|---|
| Entered by: | MICHAEL ALLEVA (186684) | Entered by: | ANN PITTMAN (7860) |
| Date: | 03/2/2015 5:15 AM | Date: | 04/8/2015 11:27 PM |

DEF000082

| | |
|---|---|
| **From:** | Grey, Martha [ETHUS] |
| **To:** | Montemurno, Scott [JJCUS] |
| **Sent:** | 10/20/2015 3:29:25 PM |
| **Subject:** | FW: DC/VC 2014 Credo Analysis for Mark Benson (Sept 9, 2014) |
| **Attachments:** | DC VC Credo 2014.pptx |

Scott, as requested, here is info on 2014 Credo for DC/VC...the detailed info I provided to Mark.
Martha

---

**From:** Grey, Martha [ETHUS]
**Sent:** Tuesday, September 09, 2014 3:37 PM
**To:** Benson, Mark [DC/VC]
**Cc:** Grey, Martha [ETHUS]
**Subject:** DC/VC 2014 Credo Analysis for Mark Benson (Sept 9, 2014)

Hi Mark,
Since getting access into the system today, I have been reviewing our DC/VC results and prepared the attached for you. At this point it is not for distribution, but I thought it would give the 2 of us a high level view of our results, especially with your upcoming review of Credo at the JJSC level. (Sites will not have access to their data until next week.)

Because of the various levels in our org (ie the Paul level, or the Ian level) and the hierarchy design of the credo, you will see I had to grab various hierarchies to obtain the site data. These 10 slides give us a lot of info that is helpful to see the various orgs and yr to yr trends. I have tried to make the slides self- explanatory in terms of the data, but if you have any questions or comments, please let me know.

There is a huge amount of data in the reports, but thought this would give us a start in our analysis. If you have any immediate requests for more detail, please let me know.

Martha

Johnson&Johnson SUPPLY CHAIN

Martha Grey
HR Director, Supply Chain
Diabetes Care/Vision Care
MD&D Global Supply Chain
Office: 505 768-5887
Fax: 505 768-5874
Email: mgrey2@its.jnj.com



CONFIDENTIAL

DEF000768

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | DC (I.Elliott) | LCM Contact Lens (A Pittman) | Manufacturing Engineering DC/VC (K. Vigue) | NPI Engineering (Vincent) | PMO (R. Hawthorne) | Plan Diabetes Care (I. Galston) | Plan Function Visioncare (B. Garrod) |
| 2 | Count | | 622 | 16 | 177 | 48 | 11 | 26 | 8 |
| 3 | My immediate supervisor is honest and possesses integrity. | | 80.2 | 100 | 90.4 | 95.8 | 100 | 84.6 | 87.5 |
| 4 | My immediate supervisor gives me constructive feedback on how to improve the quality of my work. | | 77.8 | 100 | 83.6 | 89.6 | 90.9 | 84.6 | 87.5 |
| 5 | My immediate supervisor encourages an environment where individual differences are valued. | | 75.7 | 100 | 86.4 | 93.8 | 90.9 | 73.1 | 100 |
| 6 | My immediate supervisor supports my efforts to balance work and personal time. | | 78.4 | 100 | 87.6 | 91.7 | 90.9 | 92.3 | 100 |
| 7 | My immediate supervisor holds people accountable. | | 78.8 | 93.8 | 88.7 | 89.6 | 100 | 84.6 | 87.5 |
| 8 | Please rate your immediate supervisor on giving you the information you need to do a good job. | | 76.5 | 100 | 85.3 | 85.4 | 90.9 | 76.9 | 75 |
| 9 | How would you rate the overall quality of work done in your work group? | | 88.9 | 100 | 93.2 | 100 | 81.8 | 96.2 | 100 |
| 10 | Management at my company would turn down business or other opportunities if it meant compromising our Credo values. | | 76.1 | 93.8 | 85.3 | 77.1 | 90.9 | 73.1 | 100 |
| 11 | Management at my company sets a good example of ethical business behavior. | | 79.8 | 93.8 | 87 | 85.4 | 100 | 69.2 | 100 |
| 12 | Senior management at my company takes appropriate action upon unethical or inappropriate behaviors and practices. | | 79.9 | 93.8 | 85.1 | 79.2 | 100 | 91.3 | 75 |
| 13 | Unethical behavior is not tolerated in my department. | | 82 | 93.8 | 90.9 | 87.5 | 100 | 84.6 | 100 |
| 14 | Ethical expectations have been clearly communicated to me by my company. | | 85.5 | 93.8 | 94.9 | 89.6 | 100 | 84.6 | 100 |
| 15 | I feel I could report unethical business practices without fear of reprisal. | | 74.4 | 93.8 | 84.7 | 77.1 | 100 | 84.6 | 100 |
| 16 | Employees are held accountable if they are caught violating our Credo values. | | 76.6 | 100 | 85.6 | 74.5 | 80 | 88.5 | 87.5 |
| 17 | People in my work area are protected from health and safety hazards. | | 91.3 | 100 | 96.6 | 93.8 | 100 | 100 | 100 |
| 18 | In my company people are rewarded according to their job performance. | | 61.1 | 87.5 | 79.5 | 68.8 | 63.6 | 61.5 | 75 |
| 19 | I am given a real opportunity to improve my skills in my company. | | 62.7 | 93.8 | 79.1 | 77.1 | 81.8 | 88.5 | 75 |
| 20 | How satisfied are you with your opportunity to get a better job in this company? | | 57.8 | 75 | 67.2 | 62.5 | 54.5 | 53.8 | 75 |
| 21 | The procedures for considering employees for job openings are fair. | | 54.3 | 56.2 | 73 | 55.3 | 36.4 | 73.1 | 75 |
| 22 | How satisfied are you with the recognition you receive for doing a good job? | | 62.9 | 93.8 | 77.3 | 81.2 | 81.8 | 73.1 | 87.5 |
| 23 | In my company sufficient effort is made to get the opinions and thinking of people who work here. | | 73.3 | 87.5 | 81.9 | 68.8 | 81.8 | 84.6 | 75 |
| 24 | I have the authority to make decisions that improve the quality of my work. | | 71 | 93.8 | 87.6 | 87.5 | 90.9 | 88.5 | 75 |
| 25 | How satisfied are you with your involvement in decisions that affect your work? | | 66.7 | 81.2 | 82.5 | 79.2 | 81.8 | 73.1 | 62.5 |
| 26 | In my company management accepts mistakes in the process of trying new things. | | 70 | 93.8 | 80.1 | 77.1 | 63.6 | 69.2 | 100 |
| 27 | In my company people feel they can trust one another. | | 58.8 | 87.5 | 79.1 | 62.5 | 54.5 | 57.7 | 62.5 |
| 28 | I see cooperation across different departments and functions. | | 66.1 | 87.5 | 79.7 | 64.6 | 63.6 | 65.4 | 62.5 |
| 29 | I feel my contributions are part of something great at my company. | | 73.2 | 93.8 | 89.3 | 89.6 | 81.8 | 88.5 | 75 |
| 30 | I am proud to work in my company. | | 82.2 | 100 | 93.8 | 91.7 | 100 | 92.3 | 87.5 |
| 31 | I would recommend my company as a great place to work. | | 76 | 93.8 | 89.3 | 87.5 | 90.9 | 80.8 | 75 |
| 32 | If I have my own way, I will be working for my company 12 months from now. | | 84.6 | 87.5 | 89.8 | 89.6 | 100 | 80.8 | 75 |

CONFIDENTIAL

DEF000769

| | I<br>Product Management (Animas) Jeff Perham | J<br>Product Management (Jim Conroy) | K<br>VC JAX Mfg Plant (T Ryan) | L<br>VISTAKON-IRELAND Mfg Facility (B O'Sullivan) | M<br>Weighted Average |
|---|---|---|---|---|---|
| 2 | 9 | 47 | 506 | 621 | |
| 3 | 77.8 | 100 | 88.7 | 97.9 | 89.5 |
| 4 | 55.6 | 85.1 | 85.4 | 97.9 | 86.8 |
| 5 | 100 | 89.4 | 85.8 | 97.7 | 86.8 |
| 6 | 77.8 | 93.6 | 88.7 | 97.7 | 88.6 |
| 7 | 77.8 | 89.4 | 83 | 97.7 | 87.1 |
| 8 | 55.6 | 83 | 84.2 | 98.6 | 86.2 |
| 9 | 100 | 95.7 | 92.7 | 98.9 | 93.8 |
| 10 | 88.9 | 87.2 | 80.7 | 96.6 | 84.7 |
| 11 | 88.9 | 89.4 | 84.7 | 97.6 | 87.4 |
| 12 | 87.5 | 78.7 | 79.2 | 96.3 | 85.4 |
| 13 | 100 | 87.2 | 86.2 | 97.1 | 88.8 |
| 14 | 100 | 95.7 | 91.3 | 98.6 | 92.2 |
| 15 | 88.9 | 85.1 | 76.8 | 96 | 83.1 |
| 16 | 88.9 | 78.7 | 79.2 | 97.1 | 84.5 |
| 17 | 100 | 100 | 94.5 | 98.6 | 95.2 |
| 18 | 55.6 | 76.6 | 68.2 | 91 | 74 |
| 19 | 88.9 | 78.7 | 74.1 | 90.8 | 76.7 |
| 20 | 77.8 | 78.7 | 63.3 | 88.7 | 69.9 |
| 21 | 75 | 61.7 | 60.8 | 90.8 | 68.8 |
| 22 | 66.7 | 74.5 | 71.3 | 92.1 | 76.1 |
| 23 | 66.7 | 78.7 | 74.5 | 94.7 | 81 |
| 24 | 88.9 | 91.5 | 78.3 | 94.8 | 82.7 |
| 25 | 100 | 78.7 | 70.5 | 93.7 | 77.9 |
| 26 | 44.4 | 83 | 70.9 | 92.7 | 78.4 |
| 27 | 66.7 | 72.3 | 64.6 | 91.9 | 72.4 |
| 28 | 66.7 | 78.7 | 69.2 | 93.6 | 76.6 |
| 29 | 100 | 89.4 | 81 | 93.4 | 83.7 |
| 30 | 100 | 93.6 | 92.1 | 96.5 | 90.7 |
| 31 | 66.7 | 87.2 | 90.5 | 93.4 | 86.6 |
| 32 | 77.8 | 97.9 | 91.3 | 96 | 90.4 |

CONFIDENTIAL

DEF000770

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 33 | I am willing to give extra effort to help my company meet its goals. | 94 | 100 | 97.2 | 97.9 | 100 | 100 | 100 |
| 34 | My work gives me a feeling of personal accomplishment. | 76.2 | 100 | 91.5 | 87.5 | 81.8 | 92.3 | 75 |
| 35 | My job makes good use of my skills and abilities. | 69.9 | 87.5 | 83.1 | 83.3 | 63.6 | 84.6 | 87.5 |
| 36 | I have clear goals and objectives. | 82.3 | 100 | 85.9 | 89.6 | 90.9 | 88.5 | 62.5 |
| 37 | My company is committed to customer satisfaction. | 93.5 | 100 | 94.9 | 91.7 | 100 | 92.3 | 62.5 |
| 38 | My company understands customer needs. | 93.1 | 87.5 | 94.4 | 81.2 | 72.7 | 88.5 | 75 |
| 39 | Based on what I see at work, our customers should feel confident about the quality of our products and services. | 90.4 | 100 | 94.9 | 93.6 | 90.9 | 84.6 | 62.5 |
| 40 | I work with my customers to improve the products and services I deliver to them. | 76.9 | 100 | 88.5 | 90.7 | 80 | 92 | 85.7 |
| 41 | My company designs and produces products and services in a way that respects our natural resources and the environment. | 88.7 | 87.5 | 90.8 | 85.1 | 100 | 87 | 100 |
| 42 | My company brings innovative new products to market. | 65.6 | 50 | 67.1 | 52.1 | 9.1 | 28 | 37.5 |
| 43 | Johnson & Johnson is a company that I admire and respect. | 88.1 | 100 | 96 | 91.7 | 100 | 92.3 | 87.5 |
| 44 | Johnson & Johnson delivers innovative solutions that improve people's health and well being. | 93.2 | 93.8 | 97.2 | 91.7 | 100 | 100 | 100 |
| 45 | Johnson & Johnson uses its influence to better society. | 88.5 | 93.8 | 96 | 79.2 | 81.8 | 96 | 100 |
| 46 | Johnson & Johnson is open and transparent in the way it operates. | 82.3 | 87.5 | 87 | 70.8 | 81.8 | 88.5 | 62.5 |
| 47 | Managers in my company are willing to share all important information with their employees. | 67.7 | 93.8 | 83.6 | 68.7 | 81.8 | 73.1 | 62.5 |
| 48 | Management in my company encourages innovation and the use of new ideas. | 81.9 | 93.8 | 88.7 | 85.4 | 90.9 | 80.8 | 87.5 |
| 49 | Senior management gives employees a clear picture of the direction in which my company is headed. | 79.2 | 87.5 | 87.6 | 64.6 | 81.8 | 80.8 | 75 |
| 50 | I have confidence in the senior management at my company. | 76.9 | 81.2 | 88.1 | 72.9 | 72.7 | 69.2 | 62.5 |
| 51 | How satisfied are you with the information you receive from management on what's going on in this company? | 74.3 | 87.5 | 83.6 | 62.5 | 81.8 | 73.1 | 62.5 |
| 52 | I can see a clear link between my work and my company's objectives. | 83.7 | 100 | 92.1 | 95.8 | 100 | 84.6 | 75 |
| 53 | The company is making the changes necessary to compete effectively. | 85.8 | 87.5 | 89.3 | 72.9 | 81.8 | 88 | 62.5 |
| 54 | My company adapts well to changes that affect how we operate. | 84.5 | 87.5 | 89.3 | 77.1 | 54.5 | 76 | 62.5 |
| 55 | In my work group we eliminate practices that stand in the way of achieving results. | 82.3 | 81.2 | 76.8 | 80.9 | 81.8 | 80.8 | 87.5 |
| 56 | My company helps me in my efforts to achieve good health and wellbeing | 85.2 | 100 | 91.5 | 93.8 | 100 | 88.5 | 87.5 |
| 57 | I have received the training I need to do a quality job. | 87 | 93.8 | 89.3 | 89.6 | 100 | 92.3 | 75 |
| 58 | I have the tools and resources to do my job well. | 80.1 | 93.8 | 86.9 | 89.6 | 90.9 | 80.8 | 75 |
| 59 | Deadlines and timeframes are realistic in my area. | 85.3 | 87.5 | 72 | 83.3 | 90.9 | 65.4 | 62.5 |
| 60 | I feel that the diversity of employees' backgrounds and styles is valued by my company | 76.9 | 93.8 | 91.5 | 91.7 | 90.9 | 92.3 | 100 |
| 61 | My company provides support and resources for the implementation of new ideas. | 85.3 | 81.2 | 86.9 | 85.4 | 72.7 | 80.8 | 62.5 |
| 62 | I feel encouraged to come up with new and better ways of doing things. | 78.1 | 87.5 | 88.7 | 91.7 | 81.8 | 88.5 | 75 |
| 63 | Good ideas are adopted here regardless of who suggests them. | 76.8 | 81.2 | 83.5 | 77.1 | 54.5 | 80.8 | 75 |
| 64 | People at my company are allowed the time it takes to develop new solutions. | 73.2 | 81.2 | 72.7 | 75 | 72.7 | 69.2 | 62.5 |
| 65 | In my company, we hold each other accountable for delivering on our commitments. | 82.1 | 93.8 | 87 | 87.5 | 54.5 | 84.6 | 62.5 |
| 66 | The work that is done in my company reflects a commitment to high quality work. | 89.7 | 93.8 | 93.2 | 89.6 | 90.9 | 80.8 | 62.5 |
| 67 | Members of my work group are accountable to one another for the quality of their work. | 87.6 | 100 | 87 | 89.6 | 100 | 88.5 | 87.5 |
| 68 | Employees in my company are held accountable for meeting performance objectives. | 87.6 | 87.5 | 90.8 | 85.4 | 81.8 | 84.6 | 62.5 |

DEF000771

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 33 | 100 | 97.9 | 95.7 | 99 | 96.6 |
| 34 | 100 | 89.4 | 87.4 | 96.3 | 87.2 |
| 35 | 77.8 | 87.2 | 76.7 | 93.7 | 80.8 |
| 36 | 100 | 83 | 85 | 96.6 | 87.9 |
| 37 | 100 | 95.7 | 95.1 | 99.2 | 95.7 |
| 38 | 100 | 74.5 | 93.7 | 99.4 | 94.3 |
| 39 | 100 | 95.7 | 95.7 | 99.4 | 94.8 |
| 40 | * | 87 | 71.8 | 93.5 | 83 |
| 41 | 75 | 87.2 | 90.8 | 98.2 | 92.2 |
| 42 | 11.1 | 40.4 | 78 | 97.7 | 76.2 |
| 43 | 100 | 87.2 | 93.7 | 97.9 | 93.3 |
| 44 | 88.9 | 91.5 | 94.9 | 98.9 | 95.7 |
| 45 | 100 | 93.5 | 90.1 | 96.8 | 92.1 |
| 46 | 88.9 | 74.5 | 83 | 96.6 | 86.8 |
| 47 | 44.4 | 68.1 | 74.9 | 94.8 | 79.1 |
| 48 | 55.6 | 87.2 | 81.6 | 97.1 | 87.2 |
| 49 | 77.8 | 70.2 | 87.2 | 97.1 | 86.7 |
| 50 | 66.7 | 72.3 | 84.4 | 96 | 85 |
| 51 | 66.7 | 72.3 | 83.8 | 96.5 | 83.7 |
| 52 | 100 | 91.5 | 90.7 | 98.1 | 91.1 |
| 53 | 55.6 | 89.4 | 89.9 | 98.9 | 90.6 |
| 54 | 33.3 | 80.9 | 84.4 | 98.7 | 88.3 |
| 55 | 55.6 | 89.4 | 78.8 | 96.5 | 85.2 |
| 56 | 100 | 93.6 | 90.1 | 95.8 | 90.8 |
| 57 | 100 | 87.2 | 84.6 | 93.1 | 88.7 |
| 58 | 77.8 | 85.1 | 84.6 | 91.9 | 85.7 |
| 59 | 55.6 | 59.6 | 82.7 | 94.8 | 85.4 |
| 60 | 88.9 | 82.6 | 87.1 | 96.1 | 87.3 |
| 61 | 44.4 | 76.1 | 80.6 | 96.9 | 87.2 |
| 62 | 66.7 | 89.1 | 78.4 | 96 | 85.1 |
| 63 | 44.4 | 76.1 | 71.5 | 95.8 | 81.6 |
| 64 | 22.2 | 51.1 | 72.2 | 95 | 78.7 |
| 65 | 66.7 | 84.8 | 81.6 | 97.4 | 87 |
| 66 | 88.9 | 93.5 | 92.5 | 98.9 | 93.3 |
| 67 | 100 | 84.8 | 85.6 | 98.6 | 90.5 |
| 68 | 66.7 | 89.1 | 84.9 | 98.1 | 90.1 |

CONFIDENTIAL

DEF000772

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 69 | In my work group, we are committed to meeting deadlines. | 90.5 | 100 | 95.5 | 97.9 | 100 | 92.3 | 100 |
| 70 | Goal setting/Performance planning | 98.6 | 100 | 92.1 | 97.6 | 90.9 | 88.5 | 75 |
| 71 | Mid-year performance review | 94.4 | 93.8 | 88.7 | 95.2 | 80 | 88.5 | 75 |
| 72 | Succession/Career planning | 92.9 | 81.2 | 83.1 | 92.7 | 81.8 | 84 | 75 |
| 73 | Year-end performance review | 97.1 | 93.8 | 89.5 | 97.6 | 100 | 92.3 | 87.5 |
| 74 | Year-end compensation | 92.8 | 93.8 | 87.2 | 95.2 | 100 | 88.5 | 87.5 |
| 75 | Informal performance & development conversations | 95.7 | 100 | 91.4 | 88.1 | 90.9 | 92.3 | 100 |
| 76 | The Leadership Imperatives have been introduced at my company. | 76.6 | 93.3 | 84.6 | 83.3 | 100 | 96 | 100 |
| 77 | I can explain the meaning of each of the Leadership Imperatives. | 62.8 | 80 | 71 | 70.8 | 90.9 | 76 | 87.5 |
| 78 | I am inspired and motivated by the Leadership Imperatives. | 61 | 66.7 | 70.1 | 66 | 63.6 | 62.5 | 62.5 |
| 79 | Group Average | 78.6 | 91.2 | 86.5 | 83.2 | 84.2 | 82.3 | 79.8 |
| 80 | | | | | | | | |
| 81 | 100th - 81st percentile | | | | | | | |
| 82 | 80th - 61st percentile | The lowest average scoring demographic subsets are grouped in the lowest 20% section and are indicated by the color red. The highest |
| 83 | 60th - 41st percentile | average scoring demographic subsets are grouped in the highest 20% category and are indicated with the color green. Each o |
| 84 | 40th - 21st percentile | Since the scores in the report are broken down into quintiles from lowest to highest, the subtle differences in response are magnified even |
| 85 | 20th - 1st percentile | when the actual differences in scores may be very small. |

CONFIDENTIAL

DEF000773

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 69 | 100 | 97.8 | 89.2 | 99 | 93.7 |
| 70 | 100 | 84.2 | 88.6 | 100 | 93.1 |
| 71 | 87.5 | 83.8 | 81.4 | 100 | 89.6 |
| 72 | 62.5 | 71.1 | 77.3 | 100 | 84.5 |
| 73 | 100 | 89.5 | 86 | 100 | 92.7 |
| 74 | 87.5 | 89.5 | 88.4 | 100 | 90.8 |
| 75 | 100 | 94.6 | 90.9 | 100 | 93.3 |
| 76 | 87.5 | 83 | 66.9 | 93.5 | 81.1 |
| 77 | 75 | 57.4 | 54.8 | 91.1 | 70.9 |
| 78 | 85.7 | 56.5 | 51.7 | 91.2 | 69 |
| 79 | 79 | 83.2 | 81.9 | 96 | |
| 80 | | | | | |
| 81 | | | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | | | | | |
| 85 | | | | | |

CONFIDENTIAL

DEF000774

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | DC (I.Elliott) | Manufacturing Engineering DC/VC (K. Vigue) | VC JAX Mfg Plant (T Ryan) | VISTAKON-IRELAND Mfg Facility (B O'Sullivan) |
| 2 | Count | 622 | 177 | 506 | 621 |
| 3 | Supervision | 79.5 | 87.9 | 86.9 | 98.1 |
| 4 | My immediate supervisor is honest and possesses integrity. | 80.2 | 90.4 | 88.7 | 97.9 |
| 5 | My immediate supervisor gives me constructive feedback on how to improve the quality of my work. | 77.8 | 83.6 | 85.4 | 97.9 |
| 6 | My immediate supervisor encourages an environment where individual differences are valued. | 75.7 | 86.4 | 85.8 | 97.7 |
| 7 | My immediate supervisor supports my efforts to balance work and personal time. | 78.4 | 87.6 | 88.7 | 97.7 |
| 8 | My immediate supervisor holds people accountable. | 78.8 | 88.7 | 83 | 97.7 |
| 9 | Please rate your immediate supervisor on giving you the information you need to do a good job. | 76.5 | 85.3 | 84.2 | 98.6 |
| 10 | How would you rate the overall quality of work done in your work group? | 88.9 | 93.2 | 92.7 | 98.9 |
| 11 | Credo Values | 80.7 | 88.8 | 84.1 | 97.2 |
| 12 | Management at my company would turn down business or other opportunities if it meant compromising our Credo values. | 76.1 | 85.3 | 80.7 | 96.6 |
| 13 | Management at my company sets a good example of ethical business behavior. | 79.8 | 87 | 84.7 | 97.6 |
| 14 | Senior management at my company takes appropriate action upon unethical or inappropriate behaviors and practices. | 79.9 | 85.1 | 79.2 | 96.3 |
| 15 | Unethical behavior is not tolerated in my department. | 82 | 90.9 | 86.2 | 97.1 |
| 16 | Ethical expectations have been clearly communicated to me by my company. | 85.5 | 94.9 | 91.3 | 98.6 |
| 17 | I feel I could report unethical business practices without fear of reprisal | 74.4 | 84.7 | 76.8 | 96 |
| 18 | Employees are held accountable if they are caught violating our Credo values. | 76.6 | 85.6 | 79.2 | 97.1 |
| 19 | People in my work area are protected from health and safety hazards. | 91.3 | 96.6 | 94.5 | 98.6 |
| 20 | Talent Development | 59.8 | 75.3 | 67.5 | 90.7 |
| 21 | In my company people are rewarded according to their job performance. | 61.1 | 79.5 | 68.2 | 91 |
| 22 | I am given a real opportunity to improve my skills in my company. | 62.7 | 79.1 | 74.1 | 90.8 |
| 23 | How satisfied are you with your opportunity to get a better job in this company? | 57.8 | 67.2 | 63.3 | 88.7 |
| 24 | The procedures for considering employees for job openings are fair. | 54.3 | 73 | 60.8 | 90.8 |
| 25 | How satisfied are you with the recognition you receive for doing a good job? | 62.9 | 77.3 | 71.3 | 92.1 |
| 26 | Employee Involvement | 70.3 | 84 | 74.4 | 94.4 |
| 27 | In my company sufficient effort is made to get the opinions and thinking of people who work here. | 73.3 | 81.9 | 74.5 | 94.7 |
| 28 | I have the authority to make decisions that improve the quality of my work. | 71 | 87.6 | 78.3 | 94.8 |
| 29 | How satisfied are you with your involvement in decisions that affect your work? | 66.7 | 82.5 | 70.5 | 93.7 |
| 30 | Collaboration | 64.9 | 79.6 | 68.3 | 92.7 |
| 31 | In my company management accepts mistakes in the process of trying new things. | 70 | 80.1 | 70.9 | 92.7 |
| 32 | In my company people feel they can trust one another. | 58.8 | 79.1 | 64.6 | 91.9 |
| 33 | I see cooperation across different departments and functions. | 65.1 | 79.7 | 69.2 | 93.6 |
| 34 | Employee Engagement Outcome Index | 82 | 91.9 | 90.1 | 95.7 |
| 35 | I feel my contributions are part of something great at my company. | 73.2 | 89.3 | 81 | 93.4 |
| 36 | I am proud to work in my company. | 82.2 | 93.8 | 92.1 | 96.5 |
| 37 | I would recommend my company as a great place to work. | 76 | 89.3 | 90.5 | 93.4 |
| 38 | If I have my own way, I will be working for my company 12 months from now. | 84.6 | 89.8 | 91.3 | 96 |
| 39 | I am willing to give extra effort to help my company meet its goals. | 94 | 97.2 | 95.7 | 99 |
| 40 | Job Satisfaction | 76.1 | 86.8 | 83 | 95.5 |
| 41 | My work gives me a feeling of personal accomplishment. | 76.2 | 91.5 | 87.4 | 96.3 |
| 42 | My job makes good use of my skills and abilities. | 69.9 | 83.1 | 76.7 | 93.7 |
| 43 | I have clear goals and objectives. | 82.3 | 85.9 | 85 | 96.6 |
| 44 | Customer Alignment Outcome Index | 84.9 | 88.5 | 87.9 | 97.9 |
| 45 | My company is committed to customer satisfaction. | 93.5 | 94.9 | 95.1 | 99.2 |
| 46 | My company understands customer needs. | 93.1 | 94.4 | 93.7 | 99.4 |
| 47 | Based on what I see at work, our customers should feel confident about the quality of our products and services. | 90.4 | 94.9 | 95.7 | 99.4 |
| 48 | I work with my customers to improve the products and services I deliver to them. | 76.9 | 88.5 | 71.8 | 93.5 |
| 49 | My company designs and produces products and services in a way that respects our natural resources and the environment. | 88.7 | 90.8 | 90.8 | 98.2 |
| 50 | My company brings innovative new products to market. | 65.6 | 67.1 | 78 | 97.7 |
| 51 | Reputation | 88 | 94.1 | 90.4 | 97.5 |
| 52 | Johnson & Johnson is a company that I admire and respect. | 88.1 | 96 | 93.7 | 97.9 |
| 53 | Johnson & Johnson delivers innovative solutions that improve people's health and well being. | 93.2 | 97.2 | 94.9 | 98.9 |

CONFIDENTIAL

DEF000775

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 54 | Johnson & Johnson uses its influence to better society. | 88.5 | 96 | 90.1 | 96.8 |
| 55 | Johnson & Johnson is open and transparent in the way it operates. | 82.3 | 87 | 83 | 96.6 |
| 56 | **Strategy & Leadership** | 79.2 | 87.8 | 84.6 | 97.1 |
| 57 | Managers in my company are willing to share all important information with their employees. | 67.7 | 83.6 | 74.9 | 94.8 |
| 58 | Management in my company encourages innovation and the use of new ideas. | 81.9 | 88.7 | 81.6 | 97.1 |
| 59 | Senior management gives employees a clear picture of the direction in which my company is headed. | 79.2 | 87.6 | 87.2 | 97.1 |
| 60 | I have confidence in the senior management at my company. | 76.9 | 88.1 | 84.4 | 96 |
| 61 | How satisfied are you with the information you receive from management on what's going on in this company? | 74.3 | 83.6 | 83.8 | 96.5 |
| 62 | I can see a clear link between my work and my company's objectives. | 83.7 | 92.1 | 90.7 | 98.1 |
| 63 | The company is making the changes necessary to compete effectively. | 85.8 | 89.3 | 89.9 | 98.9 |
| 64 | My company adapts well to changes that affect how we operate. | 84.5 | 89.3 | 84.4 | 98.7 |
| 65 | **Resources and Support** | 84 | 83.3 | 84.2 | 94.4 |
| 66 | In my work group we eliminate practices that stand in the way of achieving results. | 82.3 | 76.8 | 78.8 | 96.5 |
| 67 | My company helps me in my efforts to achieve good health and wellbeing | 85.2 | 91.5 | 90.1 | 95.8 |
| 68 | I have received the training I need to do a quality job. | 87 | 89.3 | 84.6 | 93.1 |
| 69 | I have the tools and resources to do my job well. | 80.1 | 86.9 | 84.6 | 91.9 |
| 70 | Deadlines and timeframes are realistic in my area. | 85.3 | 72 | 82.7 | 94.8 |
| 71 | **Inclusion Index** | 70.2 | 83.4 | 75.9 | 94.8 |
| 72 | My immediate supervisor encourages an environment where individual differences are valued. | 75.7 | 86.4 | 85.8 | 97.7 |
| 73 | My immediate supervisor supports my efforts to balance work and personal time. | 78.4 | 87.6 | 88.7 | 97.7 |
| 74 | The procedures for considering employees for job openings are fair. | 54.3 | 73 | 60.8 | 90.8 |
| 75 | In my company sufficient effort is made to get the opinions and thinking of people who work here. | 73.3 | 81.9 | 74.5 | 94.7 |
| 76 | How satisfied are you with your involvement in decisions that affect your work? | 66.7 | 82.5 | 70.5 | 93.7 |
| 77 | In my company people feel they can trust one another. | 58.8 | 79.1 | 64.6 | 91.9 |
| 78 | I see cooperation across different departments and functions. | 66.1 | 79.7 | 69.2 | 93.6 |
| 79 | Management in my company encourages innovation and the use of new ideas. | 81.9 | 88.7 | 81.6 | 97.1 |
| 80 | I feel that the diversity of employees' backgrounds and styles is valued by my company | 76.9 | 91.5 | 87.1 | 96.1 |
| 81 | **Innovation** | 78.4 | 83 | 75.7 | 95.9 |
| 82 | My company provides support and resources for the implementation of new ideas. | 85.3 | 86.9 | 60.6 | 96.9 |
| 83 | I feel encouraged to come up with new and better ways of doing things. | 78.1 | 88.7 | 78.4 | 96 |
| 84 | Good ideas are adopted here regardless of who suggests them. | 76.8 | 83.5 | 71.5 | 95.8 |
| 85 | People at my company are allowed the time it takes to develop new solutions. | 73.2 | 72.7 | 72.2 | 95 |
| 86 | **Execution** | 87.5 | 90.7 | 85.8 | 98.4 |
| 87 | In my company, we hold each other accountable for delivering on our commitments. | 82.1 | 87 | 81.6 | 97.4 |
| 88 | The work that is done in my company reflects a commitment to high quality work. | 89.7 | 93.2 | 92.5 | 98.9 |
| 89 | Members of my work group are accountable to one another for the quality of their work. | 87.6 | 87 | 85.6 | 98.6 |
| 90 | Employees in my company are held accountable for meeting performance objectives. | 87.6 | 96.8 | 84.9 | 98.1 |
| 91 | In my work group, we are committed to meeting deadlines. | 90.5 | 95.5 | 89.2 | 99 |
| 92 | **Professional Level and Higher** | 95.2 | 88.7 | 85.4 | 100 |
| 93 | Goal setting/Performance planning | 98.6 | 92.1 | 88.6 | 100 |
| 94 | Mid-year performance review | 94.4 | 88.7 | 81.4 | 100 |
| 95 | Succession/Career planning | 92.9 | 83.1 | 77.3 | 100 |
| 96 | Year-end performance review | 97.1 | 89.5 | 86 | 100 |
| 97 | Year-end compensation | 92.8 | 87.2 | 88.4 | 100 |
| 98 | Informal performance & development conversations | 95.7 | 91.4 | 90.9 | 100 |
| 99 | **Leadership Imperatives Awareness, Understanding, Adoption** | 66.8 | 75.2 | 57.8 | 91.9 |
| 100 | The Leadership Imperatives have been introduced at my company. | 76.6 | 84.6 | 66.9 | 93.5 |
| 101 | I can explain the meaning of each of the Leadership Imperatives. | 62.8 | 71 | 54.8 | 91.1 |
| 102 | I am inspired and motivated by the Leadership Imperatives. | 61 | 70.1 | 51.7 | 91.2 |
| 103 | Group Average | 78.6 | 86.5 | 81.9 | 96 |
| 104 | | | | | |
| 105 | 100th - 81st percentile | The lowest average scoring | | | |
| 106 | 80th - 61st percentile | demographic subsets are grouped in | | | |
| 107 | 60th - 41st percentile | the lowest 20% section and are | | | |
| 108 | 40th - 21st percentile | Since the scores in the report are | | | |
| 109 | 20th - 1st percentile | broken down into quintiles from lowest | | | |

CONFIDENTIAL

DEF000776

| | A | B |
|---|---|---|
| 1 | Report Name | Demographic Crosstab |
| 2 | Report N-Size | 2,124 |
| 3 | Demographic Breakout | Hierarchy level 5 |
| 4 | Type of Score | Evaluation by % Favorable |
| 5 | Color Code | relative |
| 6 | Date Run | 09/09/2014 12:51:19 PM |
| 7 | Run By | DC/VC Supply Chain (M. Benson) |

CONFIDENTIAL

DEF000777

| | DC (I.Elliott) | LCM Contact Lens (A Pittman) | Manufacturing Engineering DC/VC (K. Vigue) | NPI Engineering (Vincent) | PMO (R. Hawthorne) | Plan Diabetes Care (I. Galston) | Plan Function Visioncare (B. Garrod) |
|---|---|---|---|---|---|---|---|
| Count | 622 | 16 | 177 | 48 | 11 | 26 | 8 |
| My immediate supervisor is honest and possesses integrity. | 80.2 (82.2) | 100.0 (100.0) | 90.4 (89.2) | 95.8 | 100.0 (100.0) | 84.6 (100.0) | 87.5 (100.0) |
| My immediate supervisor gives me constructive feedback on how to improve the quality of my work. | 77.8 (78.6) | 100.0 (93.8) | 83.6 (80.8) | 89.6 | 90.9 (100.0) | 84.6 (95.8) | 87.5 (85.7) |
| My immediate supervisor encourages an environment where individual differences are valued. | 75.7 (76.7) | 100.0 (100.0) | 86.4 (86.9) | 93.8 | 90.9 (100.0) | 73.1 (96.0) | 100.0 (100.0) |
| My immediate supervisor supports my efforts to balance work and personal time. | 78.4 (79.3) | 100.0 (100.0) | 87.6 (90.0) | 91.7 | 90.9 (100.0) | 92.3 (92.0) | 100.0 (100.0) |
| My immediate supervisor holds people accountable. | 78.8 (79.6) | 93.8 (93.8) | 88.7 (89.9) | 89.6 | 100.0 (100.0) | 84.6 (96.0) | 87.5 (100.0) |
| Please rate your immediate supervisor on giving you the information you need to do a good job. | 76.5 (77.0) | 100.0 (100.0) | 85.3 (80.0) | 85.4 | 90.9 (100.0) | 76.9 (100.0) | 75.0 (71.4) |
| How would you rate the overall quality of work done in your work group? | 88.9 (91.4) | 100.0 (100.0) | 93.2 (95.4) | 100 | 81.8 (100.0) | 96.2 (100.0) | 100.0 (100.0) |
| Management at my company would turn down business or other opportunities if it meant compromising our Credo values. | 76.1 (80.5) | 93.8 (87.5) | 85.3 (92.3) | 77.1 | 90.9 (100.0) | 73.1 (95.8) | 100.0 (71.4) |
| Management at my company sets a good example of ethical business behavior. | 79.8 (84.4) | 93.8 (93.8) | 87.0 (91.5) | 85.4 | 100.0 (100.0) | 69.2 (100.0) | 100.0 (71.4) |
| Senior management at my company takes appropriate action upon unethical or inappropriate behaviors and practices. | 79.9 (82.8) | 93.8 (87.5) | 85.1 (87.6) | 79.2 | 100.0 (100.0) | 91.3 (100.0) | 75.0 (50.0) |
| Unethical behavior is not tolerated in my department. | 82.0 (83.5) | 93.8 (93.8) | 90.9 (89.2) | 87.5 | 100.0 (100.0) | 84.6 (100.0) | 100.0 (85.7) |
| Ethical expectations have been clearly communicated to me by my company. | 85.5 (88.4) | 93.8 (100.0) | 94.9 (93.1) | 89.6 | 100.0 (100.0) | 84.6 (96.0) | 100.0 (100.0) |
| I feel I could report unethical business practices without fear of reprisal. | 74.4 (74.2) | 93.8 (93.8) | 84.7 (86.2) | 77.1 | 100.0 (100.0) | 84.6 (96.0) | 100.0 (85.7) |
| Employees are held accountable if they are caught violating our Credo values. | 76.6 (81.8) | 100.0 (93.8) | 85.6 (86.6) | 74.5 | 80.0 (100.0) | 88.5 (95.2) | 87.5 (100.0) |
| People in my work area are protected from health and safety hazards. | 91.3 (94.2) | 100.0 (100.0) | 96.6 (98.5) | 93.8 | 100.0 (100.0) | 100.0 (100.0) | 100.0 (100.0) |
| In my company people are rewarded according to their job performance. | 61.1 (61.4) | 87.5 (93.8) | 79.5 (72.9) | 68.8 | 63.6 (77.8) | 61.5 (75.0) | 75.0 (71.4) |
| I am given a real opportunity to improve my skills in my company. | 62.7 (67.1) | 93.8 (93.8) | 79.1 (65.4) | 77.1 | 81.8 (100.0) | 88.5 (96.0) | 75.0 (100.0) |
| How satisfied are you with your opportunity to get a better job in this company? | 57.8 (59.2) | 75.0 (87.5) | 67.2 (64.1) | 62.5 | 54.5 (88.9) | 53.8 (50.0) | 75.0 (42.9) |
| The procedures for considering employees for job openings are fair. | 54.3 (60.4) | 56.2 (87.5) | 73.0 (75.4) | 55.3 | 36.4 (77.8) | 73.1 (64.0) | 75.0 (42.9) |
| How satisfied are you with the recognition you receive for doing a good job? | 62.9 (66.4) | 93.8 (87.5) | 77.3 (76.2) | 81.2 | 81.8 (100.0) | 73.1 (80.0) | 87.5 (100.0) |
| In my company sufficient effort is made to get the opinions and thinking of people who work here. | 73.3 (73.7) | 87.5 (93.8) | 81.9 (65.4) | 68.8 | 81.8 (100.0) | 84.6 (88.0) | 75.0 (71.4) |
| I have the authority to make decisions that improve the quality of my work. | 71.0 (72.3) | 93.8 (93.8) | 87.6 (88.4) | 87.5 | 90.9 (100.0) | 88.5 (92.0) | 75.0 (85.7) |
| How satisfied are you with your involvement in decisions that affect your work? | 66.7 (69.3) | 81.2 (93.8) | 82.5 (77.7) | 79.2 | 81.8 (100.0) | 73.1 (95.8) | 62.5 (57.1) |
| In my company management accepts mistakes in the process of trying new things. | 70.0 (69.5) | 93.8 (93.3) | 80.1 (78.1) | 77.1 | 63.6 (88.9) | 69.2 (87.0) | 100.0 (42.9) |
| In my company people feel they can trust one another. | 58.8 (60.0) | 87.5 (87.5) | 79.1 (81.5) | 62.5 | 54.5 (77.8) | 57.7 (92.0) | 62.5 (57.1) |
| I see cooperation across different departments and functions. | 66.1 (69.3) | 87.5 (81.2) | 79.7 (80.0) | 64.6 | 63.6 (66.7) | 65.4 (88.0) | 62.5 (42.9) |
| I feel my contributions are part of something great at my company. | 73.2 (80.1) | 93.8 (100.0) | 89.3 (90.0) | 89.6 | 81.8 (100.0) | 88.5 (92.0) | 75.0 (85.7) |
| I am proud to work in my company. | 82.2 (85.8) | 100.0 (100.0) | 93.8 (94.6) | 91.7 | 100.0 (100.0) | 92.3 (100.0) | 87.5 (85.7) |
| I would recommend my company as a great place to work. | 76.0 (79.8) | 93.8 (93.8) | 89.3 (90.8) | 87.5 | 90.9 (100.0) | 80.6 (90.0) | 75.0 (85.7) |
| If I have my own way, I will be working for my company 12 months from now. | 84.6 (87.6) | 87.5 (100.0) | 89.8 (97.7) | 89.6 | 100.0 (100.0) | 80.8 (96.0) | 75.0 (85.7) |

CONFIDENTIAL

DEF000778

| | I<br>Product Management (Animas) Jeff Perham | J<br>Product Management (Jim Conroy) | K<br>VC JAX Mfg Plant (T Ryan) | L<br>VISTAKON-IRELAND Mfg Facility (B O'Sullivan) | M<br>Weighted Average |
|---|---|---|---|---|---|
| 2 | 9 | 47 | 506 | 621 | |
| 3 | 77.8 | 100.0 (97.9) | 88.7 (91.2) | 97.9 (96.0) | 89.5 |
| 4 | 55.6 | 85.1 (85.1) | 85.4 (89.6) | 97.9 (97.8) | 86.8 |
| 5 | 100 | 89.4 (91.5) | 85.8 (89.0) | 97.7 (97.5) | 86.8 |
| 6 | 77.8 | 93.6 (97.9) | 88.7 (90.2) | 97.7 (97.1) | 88.6 |
| 7 | 77.8 | 89.4 (91.5) | 83.0 (87.1) | 97.7 (97.1) | 87.1 |
| 8 | 55.6 | 83.0 (87.2) | 84.2 (86.3) | 98.6 (97.3) | 86.2 |
| 9 | 100 | 95.7 (100.0) | 92.7 (95.9) | 98.9 (98.7) | 93.8 |
| 10 | 88.9 | 87.2 (91.5) | 80.7 (85.7) | 96.6 (96.7) | 84.7 |
| 11 | 88.9 | 89.4 (93.6) | 84.7 (87.3) | 97.6 (97.3) | 87.4 |
| 12 | 87.5 | 78.7 (85.1) | 79.2 (80.4) | 96.3 (96.7) | 85.4 |
| 13 | 100 | 87.2 (93.6) | 86.2 (90.9) | 97.1 (97.8) | 88.8 |
| 14 | 100 | 95.7 (95.7) | 91.3 (95.5) | 98.6 (98.5) | 92.2 |
| 15 | 88.9 | 85.1 (89.4) | 76.8 (81.7) | 96.0 (96.9) | 83.1 |
| 16 | 88.9 | 78.7 (85.1) | 79.2 (80.3) | 97.1 (98.2) | 84.5 |
| 17 | 100 | 100.0 (95.7) | 94.5 (98.4) | 98.6 (99.1) | 95.2 |
| 18 | 55.6 | 76.6 (72.3) | 68.2 (68.5) | 91.0 (89.3) | 74 |
| 19 | 88.9 | 78.7 (89.4) | 74.1 (79.5) | 90.8 (90.4) | 76.7 |
| 20 | 77.8 | 78.7 (72.3) | 63.3 (64.8) | 88.7 (88.7) | 69.9 |
| 21 | 75 | 61.7 (70.5) | 60.8 (66.2) | 90.8 (93.8) | 68.8 |
| 22 | 66.7 | 74.5 (80.9) | 71.3 (74.7) | 92.1 (92.2) | 76.1 |
| 23 | 66.7 | 78.7 (89.4) | 74.5 (80.4) | 94.7 (94.9) | 81 |
| 24 | 88.9 | 91.5 (93.6) | 78.3 (83.4) | 94.8 (93.8) | 82.7 |
| 25 | 100 | 78.7 (83.0) | 70.5 (75.1) | 93.7 (94.0) | 77.9 |
| 26 | 44.4 | 83.0 (60.0) | 70.9 (78.3) | 92.7 (93.3) | 78.4 |
| 27 | 66.7 | 72.3 (78.7) | 64.6 (67.7) | 91.9 (91.8) | 72.4 |
| 28 | 66.7 | 78.7 (83.0) | 69.2 (75.1) | 93.6 (94.6) | 76.6 |
| 29 | 100 | 89.4 (91.5) | 81.0 (85.5) | 93.4 (95.1) | 83.7 |
| 30 | 100 | 93.6 (97.9) | 92.1 (95.1) | 96.5 (97.1) | 90.7 |
| 31 | 66.7 | 87.2 (87.2) | 90.5 (92.4) | 93.4 (93.6) | 86.6 |
| 32 | 77.8 | 97.9 (93.6) | 91.3 (95.5) | 96.0 (95.6) | 90.4 |

CONFIDENTIAL

DEF000779

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 33 | I am willing to give extra effort to help my company meet its goals. | 94.0 (93.2) | 100.0 (100.0) | 97.2 (99.2) | 97.9 | 100.0 (100.0) | 100.0 (96.0) | 100.0 (100.0) |
| 34 | My work gives me a feeling of personal accomplishment. | 76.2 (80.5) | 100.0 (100.0) | 91.5 (93.8) | 87.5 | 81.8 (100.0) | 92.3 (88.0) | 75.0 (71.4) |
| 35 | My job makes good use of my skills and abilities. | 69.9 (74.7) | 87.5 (93.8) | 83.1 (87.7) | 83.3 | 63.6 (100.0) | 84.6 (80.0) | 87.5 (85.7) |
| 36 | I have clear goals and objectives. | 82.3 (86.5) | 100.0 (100.0) | 85.9 (90.8) | 89.6 | 90.9 (100.0) | 88.5 (96.0) | 62.5 (57.1) |
| 37 | My company is committed to customer satisfaction. | 93.5 (95.5) | 100.0 (100.0) | 94.9 (96.9) | 91.7 | 100.0 (88.9) | 92.3 (100.0) | 62.5 (57.1) |
| 38 | My company understands customer needs. | 93.1 (94.6) | 87.5 (93.8) | 94.4 (94.6) | 81.2 | 72.7 (88.9) | 88.5 (84.0) | 75.0 (85.7) |
| 39 | Based on what I see at work, our customers should feel confident about the quality of our products and services. | 90.4 (92.1) | 100.0 (100.0) | 94.9 (96.9) | 93.6 | 90.9 (88.9) | 84.6 (88.0) | 62.5 (71.4) |
| 40 | I work with my customers to improve the products and services I deliver to them. | 76.9 (81.3) | 100.0 (86.7) | 88.5 (95.0) | 90.7 | 80.0 (100.0) | 92.0 (95.7) | 85.7 (100.0) |
| 41 | My company designs and produces products and services in a way that respects our natural resources and the environment. | 88.7 (92.0) | 87.5 (93.8) | 90.8 (95.4) | 85.1 | 100.0 (100.0) | 87.0 (87.0) | 100.0 (100.0) |
| 42 | My company brings innovative new products to market. | 65.6 (70.5) | 50.0 (62.5) | 67.1 (73.6) | 52.1 | 9.1 (77.8) | 28.0 (29.2) | 37.5 (85.7) |
| 43 | Johnson & Johnson is a company that I admire and respect. | 88.1 (89.8) | 100.0 (100.0) | 96.0 (99.2) | 91.7 | 100.0 (100.0) | 92.3 (100.0) | 87.5 (85.7) |
| 44 | Johnson & Johnson delivers innovative solutions that improve people's health and well being. | 93.2 (93.9) | 93.8 (93.8) | 97.2 (98.5) | 91.7 | 100.0 (100.0) | 100.0 (100.0) | 100.0 (100.0) |
| 45 | Johnson & Johnson uses its influence to better society. | 88.5 (90.3) | 93.8 (87.5) | 96.0 (97.7) | 79.2 | 81.8 (100.0) | 96.0 (95.8) | 100.0 (57.1) |
| 46 | Johnson & Johnson is open and transparent in the way it operates. | 82.3 (83.3) | 87.5 (87.5) | 87.0 (93.1) | 70.8 | 81.8 (100.0) | 88.5 (87.5) | 62.5 (42.9) |
| 47 | Managers in my company are willing to share all important information with their employees. | 67.7 (68.5) | 93.8 (93.8) | 83.6 (82.3) | 66.7 | 81.8 (100.0) | 73.1 (79.2) | 62.5 (42.9) |
| 48 | Management in my company encourages innovation and the use of new ideas. | 81.9 (85.4) | 93.8 (93.6) | 88.7 (89.2) | 85.4 | 90.9 (100.0) | 80.8 (96.0) | 87.5 (71.4) |
| 49 | Senior management gives employees a clear picture of the direction in which my company is headed. | 79.2 (81.9) | 87.5 (93.8) | 87.6 (85.4) | 64.6 | 81.8 (88.9) | 80.8 (87.5) | 75.0 (42.9) |
| 50 | I have confidence in the senior management at my company. | 76.9 (77.8) | 81.2 (93.8) | 88.1 (66.2) | 72.9 | 72.7 (88.9) | 69.2 (70.8) | 62.5 (42.9) |
| 51 | How satisfied are you with the information you receive from management on what's going on in this company? | 74.3 (77.2) | 87.5 (93.8) | 83.6 (85.4) | 62.5 | 81.8 (100.0) | 73.1 (79.2) | 62.5 (42.9) |
| 52 | I can see a clear link between my work and my company's objectives. | 83.7 (89.0) | 100.0 (100.0) | 92.1 (93.1) | 95.8 | 100.0 (100.0) | 84.6 (100.0) | 75.0 (71.4) |
| 53 | The company is making the changes necessary to compete effectively. | 85.8 (88.1) | 87.5 (93.8) | 89.3 (89.2) | 72.9 | 81.8 (77.8) | 88.0 (73.9) | 62.5 (57.1) |
| 54 | My company adapts well to changes that affect how we operate. | 84.5 (83.8) | 87.5 (61.2) | 89.3 (90.0) | 77.1 | 54.5 (66.7) | 76.0 (75.0) | 62.5 (57.1) |
| 55 | In my work group we eliminate practices that stand in the way of achieving results. | 82.3 (82.6) | 81.2 (87.5) | 76.8 (86.2) | 80.9 | 81.8 (100.0) | 80.8 (92.0) | 87.5 (71.4) |
| 56 | My company helps me in my efforts to achieve good health and wellbeing | 85.2 (88.7) | 100.0 (100.0) | 91.5 (95.4) | 93.8 | 100.0 (100.0) | 88.5 (100.0) | 87.5 (100.0) |
| 57 | I have received the training I need to do a quality job. | 87.0 (85.5) | 93.8 (93.8) | 89.3 (83.8) | 89.6 | 100.0 (100.0) | 92.3 (96.0) | 75.0 (57.1) |
| 58 | I have the tools and resources to do my job well. | 80.1 (79.8) | 93.8 (93.8) | 86.9 (84.6) | 89.6 | 90.9 (100.0) | 80.8 (92.0) | 75.0 (57.1) |
| 59 | Deadlines and timeframes are realistic in my area. | 85.3 (85.3) | 87.5 (87.5) | 72.0 (72.3) | 83.3 | 90.9 (100.0) | 65.4 (84.0) | 62.5 (85.7) |
| 60 | I feel that the diversity of employees' backgrounds and styles is valued by my company | 76.9 (77.5) | 93.8 (93.8) | 91.5 (93.8) | 91.7 | 90.9 (100.0) | 92.3 (100.0) | 100.0 (85.7) |
| 61 | My company provides support and resources for the implementation of new ideas. | 85.3 (83.8) | 81.2 (87.5) | 86.9 (77.1) | 85.4 | 72.7 (100.0) | 80.8 (84.6) | 62.5 (33.3) |
| 62 | I feel encouraged to come up with new and better ways of doing things. | 78.1 (78.6) | 87.5 (87.5) | 88.7 (83.1) | 91.7 | 81.8 (100.0) | 88.5 (100.0) | 75.0 (33.3) |
| 63 | Good ideas are adopted here regardless of who suggests them. | 76.8 (77.2) | 81.2 (75.0) | 83.5 (80.3) | 77.1 | 54.5 (100.0) | 80.8 (84.6) | 75.0 (33.3) |
| 64 | People at my company are allowed the time it takes to develop new solutions. | 73.2 (73.5) | 81.2 (87.5) | 72.7 (62.9) | 75 | 72.7 (66.7) | 69.2 (69.2) | 62.5 (66.7) |
| 65 | In my company, we hold each other accountable for delivering on our commitments. | 82.1 (86.6) | 93.8 (87.5) | 87.0 (83.1) | 87.5 | 54.5 (66.7) | 84.6 (100.0) | 62.5 (100.0) |
| 66 | The work that is done in my company reflects a commitment to high quality work. | 92.9 (92.7) | 93.8 (100.0) | 93.2 (94.4) | 89.6 | 90.9 (100.0) | 80.8 (100.0) | 62.5 (66.7) |
| 67 | Members of my work group are accountable to one another for the quality of their work. | 87.5 (87.5) | 100.0 (87.5) | 87.0 (90.1) | 89.6 | 100.0 (100.0) | 88.5 (100.0) | 75.5 (66.7) |
| 68 | Employees in my company are held accountable for meeting performance objectives. | 87.6 (86.4) | 87.5 (87.5) | 90.8 (88.7) | 85.4 | 81.8 (83.3) | 84.6 (84.6) | 62.5 (100.0) |

DEF000780

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 33 | 100 | 97.9 (97.9) | 95.7 (96.9) | 99.0 (98.7) | 96.6 |
| 34 | 100 | 89.4 (97.9) | 87.4 (89.0) | 96.3 (95.8) | 87.2 |
| 35 | 77.8 | 87.2 (91.5) | 76.7 (81.6) | 93.7 (95.8) | 80.8 |
| 36 | 100 | 83.0 (93.6) | 85.0 (88.4) | 96.6 (97.8) | 87.9 |
| 37 | 100 | 95.7 (100.0) | 95.1 (97.5) | 99.2 (99.3) | 95.7 |
| 38 | 100 | 74.5 (80.9) | 93.7 (96.7) | 99.4 (99.5) | 94.3 |
| 39 | 100 | 95.7 (97.9) | 95.7 (98.0) | 99.4 (99.5) | 94.8 |
| 40 | * | 87.0 (91.1) | 71.8 (82.0) | 93.5 (94.9) | 83 |
| 41 | 75 | 87.2 (95.7) | 90.8 (96.5) | 98.2 (99.1) | 92.2 |
| 42 | 11.1 | 40.4 (27.7) | 78.0 (83.0) | 97.7 (99.1) | 76.2 |
| 43 | 100 | 87.2 (95.7) | 93.7 (95.7) | 97.9 (98.4) | 93.3 |
| 44 | 88.9 | 91.5 (93.6) | 94.9 (97.6) | 98.9 (98.7) | 95.7 |
| 45 | 100 | 93.5 (95.7) | 90.1 (91.2) | 96.8 (98.6) | 92.1 |
| 46 | 88.9 | 74.5 (91.5) | 83.0 (82.5) | 96.6 (97.5) | 86.8 |
| 47 | 44.4 | 68.1 (72.3) | 74.9 (76.7) | 94.8 (94.9) | 79.1 |
| 48 | 55.6 | 87.2 (80.9) | 81.6 (87.5) | 97.1 (96.4) | 87.2 |
| 49 | 77.8 | 70.2 (70.2) | 87.2 (89.2) | 97.1 (98.0) | 86.7 |
| 50 | 66.7 | 72.3 (70.2) | 84.4 (86.1) | 96.0 (96.6) | 85 |
| 51 | 66.7 | 72.3 (74.5) | 83.8 (85.7) | 96.5 (97.5) | 83.7 |
| 52 | 100 | 91.5 (97.9) | 90.7 (92.4) | 98.1 (97.8) | 91.1 |
| 53 | 55.6 | 89.4 (85.1) | 89.9 (90.8) | 98.9 (98.5) | 90.6 |
| 54 | 33.3 | 80.9 (76.6) | 84.4 (84.5) | 98.7 (98.4) | 88.3 |
| 55 | 55.6 | 89.4 (85.1) | 78.8 (81.5) | 96.5 (96.6) | 85.2 |
| 56 | 100 | 93.6 (97.8) | 90.1 (96.1) | 95.8 (96.2) | 90.8 |
| 57 | 100 | 87.2 (84.8) | 84.6 (85.9) | 93.1 (91.1) | 88.7 |
| 58 | 77.8 | 85.1 (89.4) | 84.6 (87.3) | 91.9 (91.7) | 85.7 |
| 59 | 55.6 | 59.6 (70.2) | 82.7 (86.9) | 94.8 (94.4) | 85.4 |
| 60 | 88.9 | 82.6 (89.4) | 87.1 (86.9) | 96.1 (96.9) | 87.3 |
| 61 | 44.4 | 76.1 (75.0) | 80.6 (78.7) | 96.9 (95.0) | 87.2 |
| 62 | 66.7 | 89.1 (91.7) | 78.4 (77.6) | 96.0 (90.0) | 85.1 |
| 63 | 44.4 | 76.1 (95.8) | 71.5 (76.0) | 95.8 (93.3) | 81.6 |
| 64 | 22.2 | 51.1 (54.2) | 72.2 (69.4) | 95.0 (88.3) | 78.7 |
| 65 | 66.7 | 84.8 (100.0) | 81.6 (79.6) | 97.4 (95.0) | 87 |
| 66 | 88.9 | 93.5 (100.0) | 92.5 (98.0) | 98.9 (99.2) | 93.3 |
| 67 | 100 | 84.8 (91.7) | 85.6 (88.8) | 98.6 (95.8) | 90.5 |
| 68 | 66.7 | 89.1 (95.8) | 84.9 (80.2) | 98.1 (95.8) | 90.1 |

CONFIDENTIAL

DEF000781

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 69 | In my work group, we are committed to meeting deadlines. | 90.5 (91.8) | 100.0 (87.5) | 95.5 (95.8) | 97.9 | 100.0 (100.0) | 92.3 (100.0) | 100.0 (100.0) |
| 70 | Goal setting/Performance planning | 98.6 (93.2) | 100.0 (100.0) | 92.1 (94.5) | 97.6 | 90.9 (100.0) | 88.5 (100.0) | 75.0 (71.4) |
| 71 | Mid-year performance review | 94.4 (81.9) | 93.8 (100.0) | 88.7 (87.9) | 95.2 | 80.0 (100.0) | 88.5 (95.8) | 75.0 (85.7) |
| 72 | Succession/Career planning | 92.9 (78.9) | 81.2 (100.0) | 83.1 (73.1) | 92.7 | 81.8 (100.0) | 84.0 (95.8) | 75.0 (85.7) |
| 73 | Year-end performance review | 97.1 (91.3) | 93.8 (100.0) | 89.5 (88.5) | 97.6 | 100.0 (100.0) | 92.3 (95.7) | 87.5 (85.7) |
| 74 | Year-end compensation | 92.8 (89.9) | 93.8 (91.7) | 87.2 (86.3) | 95.2 | 100.0 (100.0) | 88.5 (100.0) | 87.5 (85.7) |
| 75 | Informal performance & development conversations | 95.7 (87.5) | 100.0 (100.0) | 91.4 (87.3) | 88.1 | 90.9 (100.0) | 92.3 (100.0) | 100.0 (100.0) |
| 76 | The Leadership Imperatives have been introduced at my company. | 76.6 (79.6) | 93.3 (100.0) | 84.6 (82.9) | 83.3 | 100.0 (100.0) | 96.0 (100.0) | 100.0 (85.7) |
| 77 | I can explain the meaning of each of the Leadership Imperatives. | 62.8 (65.1) | 80.0 (93.8) | 71.0 (72.9) | 70.8 | 90.9 (100.0) | 76.0 (75.0) | 87.5 (57.1) |
| 78 | I am inspired and motivated by the Leadership Imperatives. | 61.0 (66.6) | 66.7 (75.0) | 70.1 (76.8) | 66 | 63.6 (88.9) | 62.5 (70.8) | 62.5 (42.9) |
| 79 | Group Average | 78.6 (80.4) | 91.2 (93.3) | 86.5 (87.2) | 83.2 | 84.2 (95.9) | 82.3 (90.0) | 79.8 (75.2) |
| 80 | | | | | | | | |
| 81 | significant increase | | | | | | | |
| 82 | non-significant increase | | | | | | | |
| 83 | non-significant decrease | | | | | | | |
| 84 | significant decrease | | | | | | | |

CONFIDENTIAL

DEF000782

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 69 | 100 | 97.8 (100.0) | 89.2 (91.7) | 99.0 (96.7) | 93.7 |
| 70 | 100 | 84.2 (97.1) | 88.6 (94.3) | 100.0 (100.0) | 93.1 |
| 71 | 87.5 | 83.8 (87.9) | 81.4 (90.0) | 100.0 (100.0) | 89.6 |
| 72 | 62.5 | 71.1 (73.5) | 77.3 (90.4) | 100.0 (97.4) | 84.5 |
| 73 | 100 | 89.5 (93.9) | 86.0 (96.1) | 100.0 (100.0) | 92.7 |
| 74 | 87.5 | 89.5 (93.9) | 88.4 (96.1) | 100.0 (100.0) | 90.8 |
| 75 | 100 | 94.6 (91.2) | 90.9 (96.2) | 100.0 (97.4) | 93.3 |
| 76 | 87.5 | 83.0 (81.8) | 66.9 (82.3) | 93.5 (97.8) | 81.1 |
| 77 | 75 | 57.4 (73.3) | 54.8 (65.4) | 91.1 (95.5) | 70.9 |
| 78 | 85.7 | 56.5 (68.2) | 51.7 (64.6) | 91.2 (94.6) | 69 |
| 79 | 79 | 83.2 (86.4) | 81.9 (85.5) | 96.0 (96.2) | |
| 80 | | | | | |
| 81 | | | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | | | | | |

CONFIDENTIAL

DEF000783

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | | | Manufacturing Engineering DC/VC (K. Vigue) | VC JAX Mfg Plant (T Ryan) | VISTAKON-IRELAND Mfg Facility (B O'Sullivan) |
| 1 | | DC (L.Elliott) | | | |
| 2 | Count | 622 | 177 | 506 | 621 |
| 3 | Supervision | 79.5 (80.7) | 87.9 (87.5) | 86.9 (89.9) | 98.1 (97.6) |
| 4 | My immediate supervisor is honest and possesses integrity. | 80.2 (82.2) | 90.4 (89.2) | 88.7 (91.2) | 97.9 (98.0) |
| 5 | My immediate supervisor gives me constructive feedback on how to improve the quality of my work. | 77.8 (78.6) | 83.6 (80.8) | 85.4 (89.6) | 97.9 (97.8) |
| 6 | My immediate supervisor encourages an environment where individual differences are valued. | 75.7 (76.7) | 86.4 (86.9) | 85.8 (89.0) | 97.7 (97.5) |
| 7 | My immediate supervisor supports my efforts to balance work and personal time. | 78.4 (79.3) | 87.6 (90.0) | 88.7 (90.2) | 97.7 (97.1) |
| 8 | My immediate supervisor holds people accountable. | 78.8 (79.6) | 88.7 (89.9) | 83.0 (87.1) | 97.7 (97.1) |
| 9 | Please rate your immediate supervisor on giving you the information you need to do a good job. | 76.5 (77.0) | 85.3 (80.0) | 84.2 (86.3) | 98.6 (97.3) |
| 10 | How would you rate the overall quality of work done in your work group? | 88.9 (91.4) | 93.2 (95.4) | 92.7 (95.9) | 98.9 (98.7) |
| 11 | Credo Values | 80.7 (83.7) | 88.8 (90.6) | 84.1 (87.5) | 97.2 (97.7) |
| 12 | Management at my company would turn down business or other opportunities if it meant compromising our Credo values. | 76.1 (80.5) | 85.3 (92.3) | 80.7 (85.7) | 96.6 (96.7) |
| 13 | Management at my company sets a good example of ethical business behavior. | 79.8 (84.4) | 87.0 (91.5) | 84.7 (87.3) | 97.6 (97.3) |
| 14 | Senior management at my company takes appropriate action upon unethical or inappropriate behaviors and practices. | 79.9 (82.8) | 85.1 (87.6) | 79.2 (80.4) | 96.3 (96.7) |
| 15 | Unethical behavior is not tolerated in my department. | 82.0 (83.5) | 90.9 (89.2) | 86.2 (90.9) | 97.1 (97.8) |
| 16 | Ethical expectations have been clearly communicated to me by my company. | 85.5 (88.4) | 94.9 (93.1) | 91.3 (95.5) | 98.6 (98.5) |
| 17 | I feel I could report unethical business practices without fear of reprisal. | 74.4 (74.2) | 84.7 (86.2) | 76.8 (81.7) | 96.0 (96.9) |
| 18 | Employees are held accountable if they are caught violating our Credo values. | 76.6 (81.8) | 85.6 (86.6) | 79.2 (80.3) | 97.1 (98.2) |
| 19 | People in my work area are protected from health and safety hazards. | 91.3 (94.2) | 96.6 (98.5) | 94.5 (98.4) | 98.6 (99.1) |
| 20 | Talent Development | 59.8 (62.9) | 75.3 (74.8) | 67.5 (70.7) | 90.7 (90.9) |
| 21 | In my company people are rewarded according to their job performance. | 61.1 (61.4) | 79.5 (72.9) | 68.2 (68.5) | 91.0 (89.3) |
| 22 | I am given a real opportunity to improve my skills in my company. | 62.7 (67.1) | 79.1 (85.4) | 74.1 (79.5) | 90.8 (90.4) |
| 23 | How satisfied are you with your opportunity to get a better job in this company? | 57.8 (59.2) | 67.2 (64.1) | 63.3 (64.8) | 88.7 (88.7) |
| 24 | The procedures for considering employees for job openings are fair. | 54.3 (60.4) | 73.0 (75.4) | 60.8 (66.2) | 90.8 (93.8) |
| 25 | How satisfied are you with the recognition you receive for doing a good job? | 62.9 (66.4) | 77.3 (76.2) | 71.3 (74.7) | 92.1 (92.2) |
| 26 | Employee Involvement | 70.3 (71.8) | 84.0 (83.8) | 74.4 (79.6) | 94.4 (94.3) |
| 27 | In my company sufficient effort is made to get the opinions and thinking of people who work here. | 73.3 (73.7) | 81.9 (85.4) | 74.5 (80.4) | 94.7 (94.9) |
| 28 | I have the authority to make decisions that improve the quality of my work. | 71.0 (72.3) | 87.6 (88.4) | 78.3 (83.4) | 94.8 (93.8) |
| 29 | How satisfied are you with your involvement in decisions that affect your work? | 66.7 (69.3) | 82.5 (77.7) | 70.5 (75.1) | 93.7 (94.0) |
| 30 | Collaboration | 64.9 (66.2) | 79.6 (79.9) | 68.3 (73.7) | 92.7 (93.2) |
| 31 | In my company management accepts mistakes in the process of trying new things. | 70.0 (69.5) | 80.1 (78.1) | 70.9 (78.3) | 92.7 (93.3) |
| 32 | In my company people feel they can trust one another. | 58.8 (60.0) | 79.1 (81.5) | 64.6 (67.7) | 91.9 (91.8) |
| 33 | I see cooperation across different departments and functions. | 66.1 (69.3) | 79.7 (60.0) | 69.2 (75.1) | 93.6 (94.6) |
| 34 | Employee Engagement Outcome Index | 82.0 (85.5) | 91.9 (94.5) | 90.1 (93.1) | 95.7 (96.0) |
| 35 | I feel my contributions are part of something great at my company. | 73.2 (80.1) | 89.3 (90.0) | 81.0 (85.5) | 93.4 (95.1) |
| 36 | I am proud to work in my company. | 82.2 (86.8) | 93.8 (94.6) | 92.1 (95.1) | 96.5 (97.1) |
| 37 | I would recommend my company as a great place to work. | 76.0 (79.8) | 89.3 (90.8) | 90.5 (92.4) | 93.4 (93.6) |
| 38 | If I have my own way, I will be working for my company 12 months from now. | 84.6 (87.6) | 89.8 (97.7) | 91.3 (95.5) | 96.0 (95.6) |
| 39 | I am willing to give extra effort to help my company meet its goals. | 94.0 (93.2) | 97.2 (99.2) | 95.7 (96.9) | 99.0 (98.7) |
| 40 | Job Satisfaction | 76.1 (80.6) | 86.6 (90.8) | 83.0 (86.4) | 95.5 (96.5) |
| 41 | My work gives me a feeling of personal accomplishment. | 76.2 (80.5) | 91.5 (93.8) | 87.4 (89.0) | 96.3 (95.8) |
| 42 | My job makes good use of my skills and abilities. | 69.9 (74.7) | 83.1 (87.7) | 76.7 (81.6) | 93.7 (95.8) |
| 43 | I have clear goals and objectives. | 82.3 (86.5) | 85.9 (90.8) | 85.0 (88.4) | 96.6 (97.8) |
| 44 | Customer Alignment Outcome Index | 84.9 (87.8) | 88.5 (92.1) | 87.9 (92.5) | 97.9 (98.6) |
| 45 | My company is committed to customer satisfaction. | 93.5 (95.5) | 94.9 (96.9) | 95.1 (97.5) | 99.2 (99.3) |
| 46 | My company understands customer needs. | 82.3 (86.5) | 85.9 (90.8) | 85.0 (88.4) | 96.9 (99.5) |
| 47 | Based on what I see at work, our customers should feel confident about the quality of our products and services. | 90.4 (92.1) | 94.9 (96.9) | 95.7 (98.0) | 99.4 (99.5) |
| 48 | I work with my customers to improve the products and services I deliver to them. | 76.9 (81.3) | 88.5 (95.0) | 71.8 (82.0) | 93.5 (94.9) |
| 49 | My company designs and produces products and services in a way that respects our natural resources and the environment. | 88.7 (92.0) | 90.8 (95.4) | 90.8 (96.5) | 98.2 (99.1) |
| 50 | My company brings innovative new products to market. | 65.6 (70.5) | 67.1 (73.6) | 78.0 (83.0) | 97.7 (99.1) |
| 51 | Reputation | 88.0 (89.3) | 94.1 (97.1) | 90.4 (91.8) | 97.5 (95.3) |
| 52 | Johnson & Johnson is a company that I admire and respect. | 88.1 (89.8) | 96.0 (99.2) | 93.7 (95.7) | 97.9 (98.4) |
| 53 | Johnson & Johnson delivers innovative solutions that improve people's health and well being. | 93.2 (93.9) | 97.2 (98.5) | 94.9 (97.6) | 98.9 (98.7) |

CONFIDENTIAL

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 54 | Johnson & Johnson uses its influence to better society. | 88.5 (90.3) | 96.0 (97.7) | 90.1 (91.2) | 96.8 (98.6) |
| 55 | Johnson & Johnson is open and transparent in the way it operates. | 82.3 (83.3) | 87.0 (93.1) | 83.0 (82.5) | 96.6 (97.5) |
| 56 | **Strategy & Leadership** | 79.2 (81.5) | 87.8 (87.6) | 84.6 (86.6) | 97.1 (97.3) |
| 57 | Managers in my company are willing to share all important information with their employees. | 67.7 (68.5) | 83.6 (82.3) | 74.9 (76.7) | 94.8 (94.9) |
| 58 | Management in my company encourages innovation and the use of new ideas. | 81.9 (85.4) | 88.7 (89.2) | 81.6 (87.5) | 97.1 (96.4) |
| 59 | Senior management gives employees a clear picture of the direction in which my company is headed. | 79.2 (81.9) | 87.6 (85.4) | 87.2 (89.2) | 97.1 (98.0) |
| 60 | I have confidence in the senior management at my company. | 76.9 (77.8) | 88.1 (86.2) | 84.4 (86.1) | 96.0 (96.6) |
| 61 | How satisfied are you with the information you receive from management on what's going on in this company? | 74.3 (77.2) | 83.6 (85.4) | 83.6 (85.7) | 96.5 (97.5) |
| 62 | I can see a clear link between my work and my company's objectives. | 83.7 (89.0) | 92.1 (93.1) | 90.7 (92.4) | 98.1 (97.8) |
| 63 | The company is making the changes necessary to compete effectively. | 85.8 (88.1) | 89.3 (89.2) | 89.9 (90.8) | 98.9 (98.5) |
| 64 | My company adapts well to changes that affect how we operate. | 84.5 (83.6) | 89.3 (90.0) | 84.4 (84.5) | 98.7 (98.4) |
| 65 | **Resources and Support** | 84.0 (84.4) | 83.3 (84.5) | 84.2 (87.5) | 94.4 (94.0) |
| 66 | In my work group we eliminate practices that stand in the way of achieving results. | 82.3 (82.6) | 76.8 (86.2) | 78.8 (81.5) | 96.5 (96.6) |
| 67 | My company helps me in my efforts to achieve good health and wellbeing | 85.2 (88.7) | 91.5 (95.4) | 90.1 (96.1) | 95.8 (95.2) |
| 68 | I have received the training I need to do a quality job. | 87.0 (85.5) | 69.3 (83.8) | 84.6 (85.9) | 93.1 (91.1) |
| 69 | I have the tools and resources to do my job well. | 80.1 (79.8) | 86.9 (84.6) | 84.6 (87.3) | 91.9 (91.7) |
| 70 | Deadlines and timeframes are realistic in my area. | 85.3 (85.3) | 72.0 (72.3) | 82.7 (86.9) | 94.8 (94.4) |
| 71 | **Inclusion Index** | 70.2 (72.4) | 83.4 (84.4) | 75.9 (79.8) | 94.8 (95.2) |
| 72 | My immediate supervisor encourages an environment where individual differences are valued. | 75.7 (76.7) | 86.4 (86.9) | 85.8 (89.0) | 97.7 (97.5) |
| 73 | My immediate supervisor supports my efforts to balance work and personal time. | 78.4 (79.3) | 87.6 (90.0) | 88.7 (92.2) | 97.7 (97.1) |
| 74 | The procedures for considering employees for job openings are fair. | 54.3 (60.4) | 73.0 (75.4) | 60.8 (66.2) | 90.8 (93.8) |
| 75 | In my company sufficient effort is made to get the opinions and thinking of people who work here. | 73.3 (73.7) | 81.9 (85.4) | 74.5 (80.4) | 94.7 (94.9) |
| 76 | How satisfied are you with your involvement in decisions that affect your work? | 66.7 (69.3) | 82.5 (77.7) | 70.5 (75.1) | 93.7 (94.0) |
| 77 | In my company people feel they can trust one another. | 58.8 (60.0) | 79.1 (81.5) | 64.6 (67.7) | 91.9 (91.8) |
| 78 | I see cooperation across different departments and functions. | 66.1 (69.3) | 79.7 (80.0) | 69.2 (75.1) | 93.6 (94.6) |
| 79 | Management in my company encourages innovation and the use of new ideas. | 81.9 (85.4) | 88.7 (89.2) | 81.6 (87.5) | 97.1 (96.4) |
| 80 | I feel that the diversity of employees' backgrounds and styles is valued by my company. | 76.9 (77.5) | 91.5 (93.8) | 87.1 (86.9) | 96.1 (96.9) |
| 81 | **Innovation** | 78.4 (78.3) | 83.0 (75.9) | 75.7 (75.4) | 95.9 (91.7) |
| 82 | My company provides support and resources for the implementation of new ideas. | 85.3 (83.6) | 86.9 (77.1) | 80.6 (78.7) | 96.9 (95.0) |
| 83 | I feel encouraged to come up with new and better ways of doing things. | 78.1 (78.6) | 88.7 (83.1) | 78.4 (77.6) | 96.0 (90.0) |
| 84 | Good ideas are adopted here regardless of who suggests them. | 76.8 (77.2) | 83.5 (80.3) | 71.5 (76.0) | 95.8 (93.3) |
| 85 | People at my company are allowed the time it takes to develop new solutions. | 73.2 (73.5) | 72.7 (62.9) | 72.2 (69.4) | 95.0 (88.3) |
| 86 | **Execution** | 87.5 (89.0) | 90.7 (90.4) | 86.8 (87.6) | 98.4 (96.5) |
| 87 | In my company, we hold each other accountable for delivering on our commitments. | 82.1 (86.6) | 87.0 (83.1) | 81.6 (79.6) | 97.4 (95.0) |
| 88 | The work that is done in my company reflects a commitment to high quality work. | 89.7 (92.7) | 93.2 (94.4) | 92.5 (98.0) | 98.9 (99.2) |
| 89 | Members of my work group are accountable to one another for the quality of their work. | 87.6 (87.5) | 87.0 (90.1) | 85.6 (88.8) | 98.6 (95.8) |
| 90 | Employees in my company are held accountable for meeting performance objectives. | 87.6 (86.4) | 90.8 (88.7) | 84.9 (80.2) | 98.1 (95.8) |
| 91 | In my work group, we are committed to meeting deadlines. | 90.5 (91.8) | 95.5 (95.8) | 89.2 (91.7) | 99.0 (96.7) |
| 92 | **Professional Level and Higher** | 95.2 (87.1) | 88.7 (86.2) | 85.4 (93.9) | 100.0 (99.1) |
| 93 | Goal setting/Performance planning | 98.6 (93.2) | 92.1 (94.5) | 88.6 (94.3) | 100.0 (100.0) |
| 94 | Mid-year performance review | 94.4 (81.9) | 88.7 (87.9) | 81.4 (90.0) | 100.0 (100.0) |
| 95 | Succession/Career planning | 92.9 (78.9) | 83.1 (73.1) | 77.3 (90.4) | 100.0 (97.4) |
| 96 | Year-end performance review | 97.1 (91.3) | 89.5 (88.5) | 86.0 (96.1) | 100.0 (100.0) |
| 97 | Year-end compensation | 92.8 (89.9) | 87.2 (86.3) | 85.4 (96.1) | 100.0 (100.0) |
| 98 | Informal performance & development conversations | 95.7 (87.5) | 91.4 (87.3) | 90.9 (96.2) | 100.0 (97.4) |
| 99 | **Leadership Imperatives Awareness, Understanding, Adoption** | 66.8 (70.4) | 75.2 (77.5) | 57.8 (70.7) | 91.9 (95.9) |
| 100 | The Leadership Imperatives have been introduced at my company. | 76.6 (79.6) | 84.6 (82.9) | 66.9 (82.3) | 93.5 (97.8) |
| 101 | I can explain the meaning of each of the Leadership Imperatives. | 62.6 (65.1) | 71.0 (72.9) | 54.8 (65.4) | 91.1 (95.5) |
| 102 | I am inspired and motivated by the Leadership Imperatives. | 61.0 (66.6) | 70.1 (76.8) | 51.7 (64.6) | 91.2 (94.6) |
| 103 | Group Average | 78.6 (80.4) | 86.5 (87.2) | 81.9 (85.5) | 96.0 (96.2) |
| 104 | | | | | |
| 105 | significant increase | | | | |
| 106 | non-significant increase | | | | |
| 107 | non-significant decrease | | | | |
| 108 | significant decrease | | | | |

CONFIDENTIAL

DEF000785

| | A | B |
|---|---|---|
| 1 | Report Name | Demographic Crosstab |
| 2 | Report N-Size | 2,124 |
| 3 | Demographic Breakout | Hierarchy level 5 |
| 4 | Type of Score | Evaluation by % Favorable |
| 5 | Color Code | trend |
| 6 | Date Run | 09/09/2014 01:22:04 PM |
| 7 | Run By | DC/VC Supply Chain (M. Benson) |

CONFIDENTIAL

DEF000786

5 Year-end
formance
aluated by:    for PITTMAN, ANN

CONFIDENTIAL



Johnson&Johnson



## PITTMAN, ANN

SR DIRECTOR PRODUCT MANAGEMENT

Manager:  JAMES CONROY (369941)

Evaluated by:  MICHAEL ALLEVA (186684)

## 2015 Year-end Performance

Organization:  JJVC Product Management (JAMES
CONROY (369941))

Location:  US076 Centurion

Jan 1, 2015 - Dec 31, 2015

## Performance Summary

### Manager Overall Evaluation

**Rating:**          Exceeds / Fully Meets

**Comment:**         I have included in a separate document some specific 360 feedback for Ann that reflects
the good year she had. I encourage her to reflect on this, and build on it in 2016. She is
very committed to the success of our franchise, and continues to add value accross
multiple functional areas.

### Employee Overall Evaluation

**Comment:**

## Results (the "What")

**Goal:**
Deliver 2015 new product launches:

**Key Milestones and Actions:**
1. Beauty Launch in the West, Q2
2. Presbyopia, Q2
3. Oasys Extended Wear (OEW), June
4. Triton Sphere in US, Q4

| Category: | Status: | Completed | Due Date: | Dec 31, 2015 | Completion Date: |

**Goal:**
Deliver Portflio Optimization Initiatives.

**Key Milestones and Actions:**
1. Advance Plus, Dec
2. AAFA, Dec
3. Advance reduced SKU's, Dec
4. Acuve, Dec
5. Prep for OFP and Clear in 2016



| Category: | Status: | In Progress | Due Date: | Dec 31, 2015 | Completion Date: |

DEF000087

CONFIDENTIAL

2015 Year-end    for  PITTMAN, ANN
Performance
Evaluated by:

**Johnson&Johnson**

**Goal:**
Develop and Execute SC Projects that support the overall business strategy.

**Key Milestones and Actions:**
1. Mojito 90 pack global rollout, Q3
2. Determine the feasibility of Mojito expanded SKU's.
3. Evaluate the feasibility to deliver Beauty in the East in 10 packs.
4. Assess feasibility/timing plus powers for US Beauty
5. Collaborate with CLS to develop a short term strategy to support SKU proliferation ahead of capital acquisition.

Category:            Status:   In Progress       Due Date:   Dec 31, 2015     Completion Date:

**Goal:**
Lead a Cross-Functional Team to Establish the SKU/Complexity Strategy for the VC Portfolio that delivers the Strat Plan. (New Goal added March 2015).

**Key Milestones and Actions:**
1. Establish a cross-functional team including PM, MAKE, CLS, QA, GSM, Finance, Platform GSM, others TBD.
2. Develop the hypothetical ask and cost to deliver.
3. Develop options to minimize capital and enable the innovation pipeline.
4. Align stakeholders to outcomes/recommendations (Aldo Denti, Mike Alleva, Fran Mirmina).
5. Communicate to the broader Franchise, Supply Chain.
6. New Milestone added May 2015 - Ann to take Lead to ensure CLS capital spend for pick facings approved.

Category:            Status:   Completed         Due Date:   Jul 31, 2015     Completion Date:

**Goal:**
Progress Priority Projects through GNPP Stagegates to meet outer year launches.

**Key Milestones and Actions:**
1. Refine, mid 2016
2. Atlas Sphere, late 2016
3. Triton Astig, 2017
4. Solace, 2018
5. Triton Presby 2018
6. REMY 2018
7. ALS and X-Lens, TBD
8. Atlas A, new add for mid-year update

2

CONFIDENTIAL

**2015 Year-end**    **for  PITTMAN, ANN**
**Performance**
**Evaluated by:**

*Johnson & Johnson*

| Category: | Status: In Progress | Due Date: Dec 31, 2015 | Completion Date: |

## Section Summary

| Manager Evaluation | Employee Evaluation |
|---|---|
| **Rating:**      **Exceeds** | All projects either ahead of schedule, on schedule, or complete. |
| An delivered and exceeded on her NPI portfolio this year. She organized good teams, project plans and launch dates were met or exceeded. | |

## Leadership (the "How")

**Goal:**
Collaborate with R&D, PMO, HR and PM to continue to improve the structure and optimize team dynamics for New Product launch projects.

**Key Milestones and Actions:**
1. Assess current structure and it's effectiveness.
2. Develop recommendations for improvement.
3. Enroll stakeholders (PShen, MBenson, MAlleva).
4. Communicate adjustments as needed – Platform Teams, PMO, Project Teams.

| Category: | Status: Completed | Due Date: Oct 31, 2015 | Completion Date: |

**Goal:**
Create and sustain a work environment that thrives on diverse perspectives, backgrounds and talent (e.g. attraction, development and retention of high potential employees) to generate innovative ideas or solutions, as measured by:

**Key Milestones and Actions:**
- Diversity of Team
  - % increase in Inclusion Index
    - % of entire team and % of differentiated diverse talent with development plans
    - % of 5 conversations completed
    - % increase in Engagement Score
    - % of development moves made Cross Region, Cross Country, Cross Sector, and\or Cross Function

| Category: | Status: In Progress | Due Date: Dec 31, 2015 | Completion Date: |

3

DEF000089

CONFIDENTIAL

2015 Year-end     for  PITTMAN, ANN
Performance
Evaluated by:

*Johnson&Johnson*

**Goal:**
Lead the SC portion of the GPT for Beauty

**Key Milestones and Actions:**
1. Shape and deliver SC strategies to support the GPT initiatives.
2. Ensure NP progress to enable the GPT 7 year strategy.
3. Ensure LCM projects that enable the short term strategies.
4. Voice of the SC for 3rd paryt mfg strategy development.

| Category: | Status: | In Progress | Due Date: | Dec 31, 2015 | Completion Date: |

**Goal:**
Provide the SC Leadership for the Astig GPT.

**Key Milestones and Actions:**
1. Develop and deliver strategies to fast track Triton A and Atlas A.
2. Support rationalization of AAFA.
3. Connect and Lead influential parties to create the Portfolio SKU proliferation strategies.
4. Shape  and deliver SC projects to enable the GPT 7 year strategy.

| Category: | Status: | In Progress | Due Date: | Dec 31, 2015 | Completion Date: |

**Goal:**
Shape the next generation Supply Chain strategy in Vision Care through collaboration with AT Kearney, PM, CLS, GBM, etc. to design and implement short term activities that meet the customer needs.

**Key Milestones and Actions:**
1. Define the scope - solutions/ideas that can be implemented in the next 3 years
2. Define current state (next 30 days)
3. Brainstorm ideas (next 60 days)
4. Proposed solutions (next 90 days)

| Category: | Status: | Completed | Due Date: | Sep 30, 2015 | Completion Date: |

---

**Section Summary**

---

**Manager Evaluation**                              **Employee Evaluation**

Rating:          **Fully Meets**

4

CONFIDENTIAL

**2015 Year-end**      **for  PITTMAN, ANN**
**Performance**
**Evaluated by:**

**Johnson&Johnson**

Ann's experience in Vision Care is invaluable. Our 2015 BP was dependent on several new product launches which she played a crucial role. Her 360 feedback confirms she develops her people, and puts them in situations where they grow and contribute. Her credo scores also improved vs 2014. Very good focus on D&I where she continues to stand out.

Strong people manager skills.  Strong track record of developing direct reports for next level and/or next assignment.  Collaborating with R&D, GSM through the Platform teams (Beauty and Astig) as well as specific new product projects.  Viewed as an expert in the Supply Chain, team player, and team leader.  Willingly share SC knowledge and business acumen.  Currently mentoring Dave Ellison and Olga Kostrubsky.

## Acknowledgement

### Manager Acknowledgement

| | |
|---|---|
| Status: | Conversation Complete |
| Comment: | |
| Entered by: | MICHAEL ALLEVA (186684) |
| Date: | 02/4/2016 6:46 AM |

### Employee Acknowledgement

| | |
|---|---|
| Status: | Conversation Complete |
| Comment: | |
| Entered by: | ANN PITTMAN (7860) |
| Date: | 02/4/2016 7:44 AM |

5

DEF000091

| | |
|---|---|
| **From:** | Kuhlmann, Dana [JJCUS] |
| **To:** | Benson, Mark [DC/VC]; Gonzalez, Jose (CRDUS); Alleva, Mike [JJCUS]; Báez, Eduardo [LFSUS]; Lynch, John [VISUS] |
| **CC:** | Grey, Martha [ETHUS]; Giuliani, Pierluca [MEDGB] |
| **Sent:** | 6/2/2015 4:20:59 PM |
| **Subject:** | DCVC SCLT Succession Planning |
| **Attachments:** | DCVC SCLT 2015 Succession Planning 5.28.15.ppt |

DCVC SCLT –

Attached is the PowerPoint presentation with updated pipelines per our succession planning discussion last week.  If you have any questions please let me know.

Thank you,
Dana

*Dana Kuhlmann*
Director, Talent Management - MD&D Supply Chain
Johnson & Johnson
908-541-4553 (Office)
908-635-1525 (Mobile)
DKuhlman@its.jnj.com



*Johnson&Johnson* SUPPLY CHAIN

## DCVC SCLT 2015 SUCCESSION PLANNING

**May 28th 2015**

The presenters can use the timetable below to plan the session by noting the expected start and end time of each section. It will help monitor the speed of the presentation and will help the presenter determine to speed up or slow down their pace.

| Section and Objectives | Time allotted | Start time | End time |
|---|---|---|---|
| Introductions and Agenda overview | 3 min | | |
| Making Talent a Strategic Priority | 7-10 min | | |
| JJSC Competency Model | 7-10 min | | |
| Competency –Based Career Development | 7-10 min | | |
| Tools and Resources | 12-15 min | | |
| What's Next? | 2 min | | |
| *Poll Questions* *(optional, if time permits or if needed)* | *7-10 min* | | |
| Q&A | 10 min | | |
| Total Presentation Time | 60 min | | |

1

DEF000125

## Succession Planning Agenda

| Topic | Time |
|---|---|
| Introduction – Mark / Pierluca | 12:00-12:10 |
| Meeting Kick-Off<br>• Agenda Review and Ground Rules<br>• 2015 Talent Priorities Review and Discussion | 12:10-12:40 |
| Critical Position Succession Plan<br>• Calibrate and align on pipeline candidates and readiness<br>• Align on emerging leaders<br>• Evaluate diversity representation of pipeline | 12:40-2:40 |
| Summary and next steps<br>• Review action items<br>• Determine talent focus areas for differentiated development discussion during next talent talk | 2:40-3:00 |

2

2

CONFIDENTIAL

DEF000126

## Ground Rules

- Be fully present and engaged
  - Challenge with positive intent
  - Ask questions

- Be willing to take risks on people and push your colleagues to do the same

- Take ownership for pipeline talent across MD

- Maintain confidentiality – what is said in the room, stays in the room

3

Challenge with positive intent – challenging with the intent to make something better not just to be difficult or play devil's advocate for the sake of playing devil's advocate

3

CONFIDENTIAL

DEF000127



No VP Roles filled

4

CONFIDENTIAL



Leveraging Talent Management to Become "The Best Supply Chain"

**Collaborate**
Stage 4

**Integrate**
Stage 3

**Anticipate**
Stage 2

**React**
Stage 1

**React Stage 1**
- Focused within sector/function – limited talent sharing
- Decentralized and limited talent management processes
- Reactive talent acquisition efforts

**Anticipate Stage 2**
- Centralization and standardization of talent processes
- Shifting talent focus to build capability
- Measures established to increase focus on organizational health and talent
- Internal focus

**Integrate Stage 3**
- Common SC talent strategy and vision
- Strategic investment in talent aligned with business priorities
- Outside-in Focus – proactive external recruiting to build capability
- Conscious talent tradeoff decisions
- Common technology platform - Workday
- Established measures in place to drive improved organizational health
- Focus on cross segment/cross function talent movement

**Collaborate Stage 4**
- Utilize outside insights to drive talent decisions
- Strong leadership pipelines to enable business growth
- Diverse teams with complementary skills and experiences
- Talent data leveraged to drive actionable insights
- Global end to end talent mindset
- Leaders provide ongoing candid feedback to develop their people
- Strong employee value proposition that reflects generational, geographic and level specific needs
- Flexible career pathing; focus on stretch assignments for high potentials
- Change leadership is a core capability in all leaders

Source: Gartner

5

CONFIDENTIAL

DEF000129

## Pipeline Review

- When reviewing pipelines think about the following –
  - Do I agree or disagree that the candidate should be in the pipeline or with the readiness assessment?
  - Do I feel someone is missing from a pipeline?
  - Do I know the talent listed within a pipeline?
  - Is the role identified for the individual the right one for their development and the business? Should we be placing more DCVC talent in cross-segment pipelines?
  - Are the individuals listed in these pipelines the highest potential talent in DCVC?
  - Is the pipeline line diverse? If not, how we can we be more proactive in building a diverse pipeline?

6

CONFIDENTIAL

DEF000130

# Critical Position Succession Review

| Bench Strength | | | | |
|---|---|---|---|---|
| Critical Position | VP Manufacturing, Global Surgery | VP Manufacturing, Global Orthopaedics | VP Manufacturing, DCVC | VP Global Operations-Instruments (Global Orthopaedics) |
| Ready Now (0 -12 mos) | | | | |
| Ready Later (1-3 yrs) | | Kreitz, Andreas   M | Kreitz, Andreas   M | Halbersleben, Brian   L |
| Ready Future (3-5 yrs) | | | Ryan, Tim   M | |
| | | | Shepherd, Paula   L | |
| Emerging Leaders (5yrs+) | | | Philipa, Christine Mendez, Josie Irizarry, Idawaliss | |

*KEY:* see notes for detailed definitions

**Retention Risk:** Likelihood that the individual may leave the organization. NOTE: Identify for talent in your organization only.

Private & Confidential    7

**High Risk**: Known concerns are being addressed, but there are high expectations that the individual may leave the organization/position will become vacant within a known timeline

**Medium Risk:** A retention/leadership transition plan is being updated to address current situation/need

**Low Risk**: There is no evidence that retention/imminent vacancy is a concern

7

DEF000131

## Critical Position Succession Review

| Bench Strength | | | | | | | |
|---|---|---|---|---|---|---|---|
| Critical Position | VP Manufacturing Juarez Campus Endo Mechanical and Energy | | VP Manufacturing BWI, Cordis, Mentor, GOC Complexity | | VP Manufacturing, ETHICON Products | | VP, Manufacturing Joint Reconstruction | |
| Ready Now (0 -12 mos) | | | | | | | | |
| Ready Later (1-3 yrs) | | | | | | | Kreitz, Andreas | M |
| | | | | | | | O'Sullivan, Barry | M |
| Ready Future (3-5 yrs) | | | Shepherd, Paula | L | | | | |
| Emerging Leaders (5yrs+) | | | | | | | | |

*KEY:\* see notes for detailed definitions*

Retention Risk: Likelihood that the individual may leave the organization, NOTE: Identify for talent in your organization only.

Private & Confidential   8

**High Risk**: Known concerns are being addressed, but there are high expectations that the individual may leave the organization/position will become vacant within a known timeline

**Medium Risk:** A retention/leadership transition plan is being updated to address current situation/need

**Low Risk**: There is no evidence that retention/imminent vacancy is a concern

8

CONFIDENTIAL

DEF000132

# Critical Position Succession Review

| Bench Strength / Critical Position | VP Planning, Global Surgery | VP Planning, Global Orthopaedics | Director Planning, DCVC | | VP Supply Chain, BioSurgery |
|---|---|---|---|---|---|
| **Ready Now** (0-12 mos) | | | Pitzman, Ann | L | |
| | | | Stango, John | | |
| | | | Moloney, Donal | | |
| | | | Raffler, Mark | L | |
| | | | Dorris, Christy | L | |
| **Ready Later** (1-3 yrs) | | | Mozley, Chris | | |
| | | | Hillier, Jane | | |
| | | | MacPhee, Gordon | | |
| | | | Fuzak, Denise | | |
| | | | Ruley, Ben | L | |
| | | | Van Den Bovenkamp, Laurens | | |
| **Ready Future** (3-5 yrs) | | | Mattke, Paul | L | |
| | | | Bologubova, Marina | | |
| **Emerging Leaders** (5yrs+) | | Mojica, Kattie | Mojica, Kattie Mendez, Joise | | |

Private & Confidential

9

DEF000133

## Critical Position Succession Review

| Bench Strength | | | |
|---|---|---|---|
| Critical Position | VP Strategy & Deployment, Global Surgery | VP Strategy & Deployment, Global Orthopaedics | VP Strategy & Deployment, DCVC |
| Ready Now (0 -12 mos) | | Conroy, James                    H | Conroy, James                    H |
| Ready Later (1-3 yrs) | | | Pittman, Ann                    L |
| | | | Dorris, Christy                    L |
| | | | Metke, Paul                    L |
| Ready Future (3-5 yrs) | | | |
| Emerging Leaders (5yrs+) | | | Kawada, Eijiro  Moncur, Fiona |

*KEY:* see notes for detailed definitions

Retention Risk: Likelihood that the individual may leave the organization. NOTE: Identify for talent in your organization only.

Private & Confidential    10

**High Risk**:  Known concerns are being addressed, but there are high expectations that the individual may leave the organization/position will become vacant within a known timeline

**Medium Risk**: A retention/leadership transition plan is being updated to address current situation/need

**Low Risk**:  There is no evidence that retention/imminent vacancy is a concern

10

DEF000134

# Critical Position Succession Review

| Bench Strength | | | | | | | |
|---|---|---|---|---|---|---|---|
| Critical Position | VP Product Management, Global Surgery | | VP Product Management, Global Orthopaedics | | VP Product Management, Diabetes Care | | VP Product Management, Vision Care | |
| Ready Now *(0-12 mos)* | | | | | Hawthorne, Ronnie | L | Hawthorne, Ronnie | L |
| | | | | | Pittman, Ann | L | Pittman, Ann | L |
| | | | | | Conroy, James | H | | |
| | | | | | Vincent, Steve | L | | |
| Ready Later *(1-3 yrs)* | | | | | Dorris, Christy | L | | |
| | | | | | | | | |
| Ready Future *(3-5 yrs)* | | | Vincent, Steve | L | Evans, Jeff | L | Evans, Jeff | H |
| | | | | | Ryan, Tim | M | O'Sullivan, Barry | M |
| Emerging Leaders *(5yrs+)* | Varde, Bhobha | | | | Lugo, Gustavo | | Varde, Bhobha | |
| | | | | | Stevenson, Courtney | | | |

*KEY:* see notes for detailed definitions

Retention Risk: Likelihood that the individual may leave the organization. NOTE: Identify for talent in your organization only.

Private & Confidential    11

**High Risk**: Known concerns are being addressed, but there are high expectations that the individual may leave the organization/position will become vacant within a known timeline

**Medium Risk**: A retention/leadership transition plan is being updated to address current situation/need

**Low Risk**: There is no evidence that retention/imminent vacancy is a concern

CONFIDENTIAL

**Critical Position Succession Review**

| | |
|---|---|
| Bench Strength | |
| Critical Position | **VP Quality Ops** |
| Ready Now (0 -12 mos) | |
| Ready Later (1-3 yrs) | |
| Ready Future (3-5 yrs) | |
| Emerging Leaders (5yrs+) | |

KEY.* see notes for detailed definitions

Retention Risk: Likelihood that the individual may leave the organization. NOTE: Identify for talent in your organization only.

Private & Confidential    12

**High Risk**: Known concerns are being addressed, but there are high expectations that the individual may leave the organization/position will become vacant within a known timeline

**Medium Risk**: A retention/leadership transition plan is being updated to address current situation/need

**Low Risk**: There is no evidence that retention/imminent vacancy is a concern

12

## Emerging Leaders

| Employee | Title (Band) | Leader |
|---|---|---|
| Christine Phillips | Tech Ops Sustaining Eng Manager (30) | Jose Gonzalez |
| Idawallis Irizaary | Manufacturing Manager (30) | Jose Gonzalez |
| Josie Mendez | Supply Chain Manager (31) | John Lynch |
| Kattie Mojica | Planning Manager (31) | John Lynch |
| Ejiro Kawada | Project Manager (30) | Eduardo Baez |
| Fiona Moncur | Senior Manager Lifecycle Management (31) | Eduardo Baez |
| Gustavo Lugo | Manager NPI and Lifecycle Management (30) | Eduardo Baez |
| Courtney Stevenson | Lifecycle Manager Insulin Delivery (30) | Eduardo Baez |
| Shobha Varde | Director Program and Project Manager (40) | Mike Alleva |

13

13

DEF000137

## Talent Priorities

| Priorities | Key Questions | 2015 Targeted Talent Actions |
|---|---|---|
| Focus on movement of talent between Quality and Supply Chain to build cross functional breadth of experiences | What are the Ops and Quality roles that we can leverage for developmental assignments? | |
| Build end-to-end Supply Chain Leaders | Focus on movement of key talent to cross-segment, function and region roles.<br>• Do our pipelines incorporate this type of movement for our top talent?<br>• What "developmental" roles and experiences do our pipeline talent and emerging roles need to ensure we accelerate them into our critical roles.<br>• Do we have cross-functional talent represented in our pipelines? | |
| Continue laser focus on diversity with strong emphasis on women and African Americas at Director level | How do we drive improvement within the diversity of our pipelines?<br>• Where do we need to focus on pro-active external hiring to ensure we increase diversity representation?<br>• Are the talent we identified in our ADDT list include dio our pipelines?<br>• Are we appropriately stretching our diverse talent within our pipelines to challenge and accelerate their development? | |

14

14

DEF000138

Johnson&Johnson

Back-up

CONFIDENTIAL

DEF000139

## Accelerated Development of Diverse Talent

| EMPLOYEE | POSITION | SPONSOR | Supv |
|----------|----------|---------|------|
| Kathy Vigue | DIR MFG ENGINEERING DC/VC | Eduardo Baez | Jose Gonzalez |
| Christy Dorris | DIRECTOR PRODUCT MANAGEMENT | Mark Benson | Eduardo/ open VP S&D |
| Paula Shepherd | PLANT MANAGER | Andreas Ruehe | Andreas Kreitz |
| Deborah Coburn | DCF WEST SC PLANNING MANAGER | Jose Gonzalez | Ian Galston |

16

CONFIDENTIAL

DEF000140

*Johnson&Johnson*

## ANN PITTMAN

| | | | | |
|---|---|---|---|---|
| **Job Title** | SR. DIRECTOR NPI & LCM | **Position Grade** | 41 |  |
| **Company** | 6094-Johnson & Johnson Vision Care, Inc. | **Location** | US076 Centurion | |
| **International Assignee?** | No | **Type of International Assignee** | | |
| **Home Country** | | **Host Country** | | |
| **Current Manager** | JAMES CONROY | **Time in Current Position** | 2.75 | |
| **Retention Risk** | Low | **J&J Tenure** | 33 year(s), 0 month(s), 6 day(s) | |
| **Language(s)** | English | **Target Job** | Director 2, Production Plan/ Sched - Ready Now (0-12 months) - Ready Now (0-12 months) | |
| **Relocation - Short Term** | | **Relocation - Long Term** | | |

**Key Considerations:** Where does the business see Ann's next role vs her needs? Can Ann adapt to roles outside of Vision Care?

### Succession Profile

| Succession Plan | Succession Plan Readiness |
|---|---|
| CONSUMER MEDTECH PLAN DIRECTOR - JOHN STANGO (166359) | Ready Now (0-12 months) |
| VP, CLS, GLOBAL DISTRIBUTION OPERATIONS - EDUARDO BAEZ-TORO (156729) | Ready Now (0-12 months) |
| VP, PRODUCT MANAGEMENT- DCF - MICHAEL ALLEVA (186684) | Ready Now (0-12 months) |
| VP STRATEGY & DEPLOYMENT DC/VC - ELAINE THIBODEAU (11000802) | Ready Later (1-3 years) |

### A. Track Record Performance (Last 3 years)

| Year | Business Results Rating (or Perf Rating on 9-point scale) | Leadership Results Rating (if applicable) |
|---|---|---|
| 2015 | Exceeds | Fully Meets |
| 2014 | Exceeds | Fully Meets |
| 2013 | Fully Meets | Fully Meets |

### Top Strategic Accomplishments (Last 12 months)

1. Successfully launched Beauty, 1 month early; DD Presby, 1 month early, Oasys Extended Wear, on schedule. Launched new pack size for 1DMoist Astig (90 packs) early; launched new trial pack (10p RX) for Beauty in Japan, on schedule. Progressed NP through GNPP stage gates: Refine, Triton A, Atlas A to support 2016/17 launches.

2. Strong Credo scores (led department). Successfully engineered new role for D. Zanini for an international assignment in Ireland. Placed P.Jurczynski in developmental role in GSM (subsequently promoted to Dir in GSM). Promoted K.Butler to Sr. LCM with expanded role. Promoted J.White to Sr. NPI Proj Mgr.

3. Led cross-functional team to develop and implement a 3 year Portfolio/SKU strategy that delivers the Strategic Plan and optimizes capital spend in MAKE/CLS. Approved through J&J CLS organization and Consumer Med Tech leadership.



Johnson-Johnson

### Top Strategic Accomplishments (Last 12 months)

| 4. | Led cross-functional team to align on rationalization and portfolio optimization. Eliminated >2800 SKU's (15%). Included in Demand Boot Camp and BP. |
|---|---|
| 5. | Successfully launched Rejuvenation (Beauty), 1 month early; DD Presby (Lucy), 1 month early; Oasys Extended Wear, on schedule. Also launched new pack size for 1DMoist for Astig, ahead of schedule and introduced the 10 pack trial package in Japan for Beauty products. Progressed NP projects through GNPP stage gates on schedule (Triton A, Atlas A, Refine) |
| 6. | Collaborated with Global Marketing to create a developmental role in Marketing for a high potential SC candidate. Moved EE into the role in September for an 18-24 month rotation. (PJurczynski). |

### B. Talent Pipeline and Bench Strength

| Ready Now Successors: | Total #: | 1 | Names: | JEFFREY EVANS (335546) |
|---|---|---|---|---|
| Ready Later Successors: | Total #: | 1 | Names: | PETER JURCZYNSKI (363577) |
| Bench Strength: | MODERATE | | | |

### Import/Export - For direct reports (Last 12 months)

| Import (Internal) | Import (External) | Promotion | Export | Lateral Move |
|---|---|---|---|---|
| | | | | |

### C. Strengths

| Leadership Imperative | Assessed Date | Assessed Level | Note |
|---|---|---|---|
| | | | |

### D. Development Needs

| Leadership Imperative | Assessed Date | Assessed Level | Note |
|---|---|---|---|
| | | | |

### E. Development Plan

| Development Item Title | Status | Status Note | Additional Info | Update Time |
|---|---|---|---|---|
| Improve Exposure to MD&D Leadership | In Progress | Leverage opportunities to gain exposure to leadership in MD&D and new to VC | | Jun 20, 2014 9:18 AM |

### F. Experience

| Experience: Multi-Franchise within JNJ:Yes | Function: Multi-Function:Yes |
|---|---|
| Sector: Multi-Sector/Industry:Yes | |

### G. J&J Job History (5 most recent roles)

| Year | Title | Company | Location |
|---|---|---|---|
| | DIRECTOR NPI OPS READINESS & INTEGRATION | J&J: VISTAKON USA | |
| 2013 | DIRECTOR LIFECYCLE MANAGEMENT | J&J: VISTAKON USA | |
| 2012 | FOD DIRECTOR CONTACT LENS | J&J: VISTAKON USA | |
| 2011 | GENERAL MANAGER USA | J&J: VISTAKON USA | |
| 2010 | DIR STRATEGIC PLANNING | J&J: VISTAKON USA | |

CONFIDENTIAL



## H. External Job History (5 most recent roles)

| Year | Title | Company | Location |
|------|-------|---------|----------|
|  | Director NPI and LCM | J&J Vision Care | Jacksonville, FL |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## I. Education Details

| Year | Degree | Field of Study | Institution |
|------|--------|----------------|-------------|
| 1993 | Masters Degree or Equivalent | Operations Management | Massachusetts Institute of Technology |
| 1993 | Masters Degree or Equivalent | Engineering - Other | Massachusetts Institute of Technology |
| 1983 | University/Bachelors Degree or Equivalent | Industrial Engineering | Texas Tech University |

| | |
|---|---|
| **From:** | Hurst, J. Greg [VIS] |
| **To:** | Alleva, Mike [JJCUS] |
| **Sent:** | 6/8/2015 9:27:56 PM |
| **Subject:** | Your Directs Talent Cards |
| **Attachments:** | 2015ANN_PITTMAN__7860___Talent_Cards__06_08_2015 (1).pdf; |
| | 2015PAUL_METTKE__7845___Talent_Cards__06_08_2015.pdf; |
| | 2015STEVEN_VINCENT__1030575___Talent_Cards__06_08_2015 (1).pdf; |
| | RONNIE_HAWTHORNE__8324___Talent_Cards__06_08_2015 (1).pdf |

Mike,

Here you go!!!
Greg Hurst
Director Human Resources
J&J Vision Care, Inc.
7500 Centurion Parkway
Jacksonville, FL  32256
(904)443-3233 - office
jhurst@its.jnj.com



**CONFIDENTIALITY NOTICE:** The Subject Matter Contained Herein And Any Attachments Are Solely Intended For The Recipients And May Contain Confidential Or Privileged Information. If You Are Not The Intended Recipient, Any Disclosure, Copying, Use Or Distribution Of The Information Included In This Message And Any Attachments Is Prohibited. If You Have Received This Message In Error, Please Notify Us By Reply Email And Delete This Message And Any Attachments Immediately.



DEPOSITION
EXHIBIT
Alleva-6
10-16-18RV

Johnson&Johnson

## ANN PITTMAN

| Job Title | DIRECTOR NPI & LCM | Position Grade | 41 |  |
|---|---|---|---|---|
| Company | 6094-Johnson & Johnson Vision Care, Inc. Legal Entity | Location | US076 Centurion | |
| International Assignee? | False | Type of International Assignee | | |
| Home Country | | Host Country | | |
| Current Manager | MICHAEL R ALLEVA | Time in Current Position | 2 | |
| Retention Risk | Low | J&J Tenure | 32 year(s), 3 month(s), 4 day(s) | |
| Language(s) | English | Target Job | Director 2, Production Plan/ Sched - Ready Now (0-12 months) - Ready Now (0-12 months) | |
| Relocation - Short Term | | Relocation - Long Term | | |

**Key Question:** Where does the business see Ann's next role vs her needs? Can Ann adapt to roles outside of Vision Care?

## Succession Profile

| Succession Plan | Succession Plan Readiness |
|---|---|

### A. Track Record Performance (Last 3 years)

| Year | Business Results Rating (or Perf Rating on 9-point scale) | Leadership Results Rating (if applicable) |
|---|---|---|
| 2014 | Exceeds | Fully Meets |
| 2013 | Fully Meets | Fully Meets |
| 2012 | 5 | |

### Top Strategic Accomplishments (Last 12 months)

1. Successfully lead team to launch 4 new products in Vision Care. First NP launches in Franchise in several years.

2. Lead cross functional team in collaboration with MD&D to develop and implement a new organization model to streamline how the Franchise commercializes new products.

3. Collaborated with Global Marketing to create a developmental role in Marketing for a high potential SC candidate. Moved EE into the role in September for an 18-24 month rotation. (PJurczynski).

4. Delivered new pack size for Mojito (1Day Acuvue Moist for Astigmatism) to support incremental NTS for 2014. Enabled $2.5MM. Launched 1 Quarter early; original plan was 2015.

### B. Talent Pipeline and Bench Strength

| Ready Now Successors: | Total #: | 1 | Names: | JEFFREY EVANS (335546) |
|---|---|---|---|---|
| Ready Later Successors: | Total #: | 1 | Names: | PETER JURCZYNSKI (363577) |
| Bench Strength: | MODERATE | | | |

### Import/Export - For direct reports (Last 12 months)

| Import (Internal) | Import (External) | Promotion | Export | Lateral Move |
|---|---|---|---|---|

Johnson&Johnson

## C. Strengths

| Leadership Imperative | Assessed Date | Assessed Level | Note |
|---|---|---|---|
| | | | |

## D. Development Needs

| Leadership Imperative | Assessed Date | Assessed Level | Note |
|---|---|---|---|
| | | | |

## E. Development Plan

| Development Item Title | Status | Status Note | Additional Info | Update Time |
|---|---|---|---|---|
| Improve Exposure to MD&D Leadership | In Progress | Leverage opportunities to gain exposure to leadership in MD&D and new to VC | | Jun 20, 2014 9:18 AM |

## F. Experience

| Experience: Multi-Franchise within JNJ:Yes | Function: Multi-Function:Yes |
|---|---|
| Sector: Multi-Sector/Industry:Yes | |

## G. J&J Job History (5 most recent roles)

| Year | Title | Company | Location |
|---|---|---|---|
| | DIRECTOR NPI OPS READINESS & INTEGRATION | J&J: VISTAKON USA | |
| 2013 | DIRECTOR LIFECYCLE MANAGEMENT | J&J: VISTAKON USA | |
| 2012 | FOD DIRECTOR CONTACT LENS | J&J: VISTAKON USA | |
| 2011 | GENERAL MANAGER USA | J&J: VISTAKON USA | |
| 2010 | DIR STRATEGIC PLANNING | J&J: VISTAKON USA | |

## H. External Job History (5 most recent roles)

| Year | Title | Company | Location |
|---|---|---|---|
| | Director NPI and LCM | J&J Vision Care | Jacksonville, FL |
| | | | |
| | | | |
| | | | |
| | | | |

## I. Education Details

| Year | Degree | Field of Study | Institution |
|---|---|---|---|
| 1993 | Masters Degree or Equivalent | Operations Management | Massachusetts Institute of Technology |
| 1993 | Masters Degree or Equivalent | Engineering - Other | Massachusetts Institute of Technology |
| 1983 | University/Bachelors Degree or Equivalent | Industrial Engineering | Texas Tech University |

DEF000158

*Johnson & Johnson*

## MICHAEL R ALLEVA

| | | | | |
|---|---|---|---|---|
| **Job Title** | VP, PRODUCT MANAGEMENT- DCF | **Position Grade** | 50 |  |
| **Company** | 6097-Lifescan Inc. | **Location** | US011 Wayne | |
| **International Assignee?** | No | **Type of International Assignee** | | |
| **Home Country** | | **Host Country** | | |
| **Current Manager** | MARK BENSON | **Time in Current Position** | 4.08 | |
| **Retention Risk** | Low | **J&J Tenure** | 14 year(s), 2 month(s), 6 day(s) | |
| **Language(s)** | | **Target Job** | | |
| **Relocation - Short Term** | | **Relocation - Long Term** | Yes North America | |

**Key Considerations:** Can Mike accelerate results of Vision Care through enabling the Supply Chain and expanding capacity for growth?

### Succession Profile

| Succession Plan | Succession Plan Readiness |
|---|---|

#### A. Track Record Performance (Last 3 years)

| Year | Business Results Rating (or Perf Rating on 9-point scale) | Leadership Results Rating (if applicable) |
|---|---|---|
| 2015 | Fully Meets | Fully Meets |
| 2014 | Fully Meets | Partially Meets |
| 2013 | Fully Meets | Fully Meets |

### Top Strategic Accomplishments (Last 12 months)

### B. Talent Pipeline and Bench Strength

| **Ready Now Successors:** | Total #: | 4 | Names: | JENNIFER DUBORD (64730) PATRICK MCCANN (64298) RONNIE HAWTHORNE (8324) ANN PITTMAN (7860) |
|---|---|---|---|---|
| **Ready Later Successors:** | Total #: | 1 | Names: | JEFFREY BARGEMANN (194481) |
| **Bench Strength:** | STRONG | | | |

#### Import/Export - For direct reports (Last 12 months)

| Import (Internal) | Import (External) | Promotion | Export | Lateral Move |
|---|---|---|---|---|

### C. Strengths

| Leadership Imperative | Assessed Date | Assessed Level | Note |
|---|---|---|---|
| | | | |

### D. Development Needs

| Leadership Imperative | Assessed Date | Assessed Level | Note |
|---|---|---|---|
| | | | |

CONFIDENTIAL



DEPOSITION
EXHIBIT
alleva -7
10-16-18 PV
PENGAD 800-631-6989

DEF000187

Johnson&Johnson

## E. Development Plan

| Development Item Title | Status | Status Note | Additional Info | Update Time |
|---|---|---|---|---|
| Senior leader for Vision Care. Member of SCLT, GCLT, GMB and Innivation Council | In Progress | | Member of SCLT, GMB, GCLT and Innovation Council | Jun 22, 2015, 3:45 PM |
| E2E future state development | In Progress | | Lead this initiative through partnership with CLS. identify new value opportunities and recommend path to implementation | Jun 9, 2015, 12:23 PM |
| Senior leader for Vision Care. Member of SCLT, GCLT, GMB and Innivation Council | In Progress | | Member of SCLT, GMB, GCLT and Innovation Council | Feb 3, 2015, 7:48 AM |

## F. Experience

| Function: Multi-Function:Yes | Region: Multi-Country:Yes |
|---|---|

## G. J&J Job History (5 most recent roles)

| Year | Title | Company | Location |
|---|---|---|---|
| | WW VP FRANCHISE OPS DEV (FOD) | J&J: VISTAKON USA | |
| 2012 | SR DIR OPERATIONS READINESS | J&J: J&J WORLD HEADQUARTERS USA | |
| 2008 | General Manager - GBSC WW External/ Internal ManufacturingOperations | J&J: CENTOCOR INC | |
| 2006 | EXEC DIR PROCESS /PROJECT MANAGEMENT/EHS - GBSC | J&J: CENTOCOR USA | |
| 2004 | EXECUTIVE DIRECTOR PROCESS EXCELLENCE | J&J: CENTOCOR USA | |

## H. External Job History (5 most recent roles)

| Year | Title | Company | Location |
|---|---|---|---|
| | WW VP Franchise Ops | J&J Vision Care | |
| 2002 | Director Of Process Excellence | THERMO ELECTRON | |
| 2001 | Director Of Manufacturing | SABERT CORP | |
| 2000 | Business Leader, Pharma Packaging SBU | ALLIED SIGNAL/ HONEYWELL | |
| 1995 | Plant Manager | 3M COMPANY | |

## I. Education Details

| Year | Degree | Field of Study | Institution |
|---|---|---|---|
| | Master of Business Administration (MBA) | Marketing | Lehigh University |
| | University/Bachelors Degree or Equivalent | Chemical Engineering | Drexel University |

CONFIDENTIAL

**From:**       Alleva, Mike [JJCUS]
**To:**         Benson, Mark [DC/VC]
**Sent:**       7/4/2015 2:16:06 PM
**Subject:**    Re: Candidate Interview Confirmation (Consumer MedTech Plan Leader)

Got it! When I last discussed feedback from succession planning with her, she was interested in planning as a preferred next step. But she wants a VP role.

My advice to her was to think less about title, and focus on the preferred position. The title will come as an outcome of good results and leadership.

I'll let you know what I find out.

Regards,
Mike

Sent from my iPhone

On Jul 4, 2015, at 8:20 AM, Benson, Mark [DC/VC] <MBenson8@its.jnj.com> wrote:

Thanks- note, I do not want her to apply - we need talent that is really interested and positive about the position from the start - so too late now.  But am interested given her career and potential next steps what is her optimum path from here - Mark

Sent from my iPhone

On Jul 4, 2015, at 1:04 PM, Alleva, Mike [JJCUS] <MALLEVA1@its.jnj.com> wrote:

Mark I will find out and let you know.

Regards
Mike

Sent from my iPhone

On Jul 4, 2015, at 6:19 AM, Benson, Mark [DC/VC] <MBenson8@its.jnj.com> wrote:

Mike – will finalize interview panel on Mon with Scott.  This email was more in connection with Ann's response – I thought she was very interested in this position – no problem if she's not – just wondering what changed her mind - Mark

**From:** Alleva, Mike [JJCUS]
**Sent:** Friday, July 03, 2015 4:39 PM
**To:** Benson, Mark [DC/VC]
**Subject:** Re: Candidate Interview Confirmation (Consumer MedTech Plan Leader)

Thanks Mark. I'll gladly help with the interviews if you need me!

Regards,



Mike

Sent from my iPhone

On Jul 3, 2015, at 4:01 PM, Benson, Mark [DC/VC] <MBenson8@its.jnj.com> wrote:

FYI - Mark

---

**From:** Palma, Louis [JJCUS]
**Sent:** Thursday, July 02, 2015 9:05 AM
**To:** Benson, Mark [DC/VC]; Thorpe, Dionne L. [DC/VC]
**Cc:** Montemurno, Scott [CRDUS]
**Subject:** RE: Candidate Interview Confirmation (Consumer MedTech Plan Leader)

Mark,

Ann Pittman has let me know that she will not pursue the opportunity at this time.

Have a great holiday weekend,
Lou

---

**From:** Palma, Louis [JJCUS]
**Sent:** Wednesday, July 01, 2015 10:05 AM
**To:** Benson, Mark [DC/VC]; Thorpe, Dionne L. [DC/VC]
**Cc:** Montemurno, Scott [CRDUS]; Palma, Louis [JJCUS]
**Subject:** RE: Candidate Interview Confirmation (Consumer MedTech Plan Leader)

Mark,

I tried Ann Pittman previously but did not hear back. I will try her again this morning.

The only other applicants so far are individuals that do not meet the minimum requirements for the role.

Regards,
Lou

---

**From:** Benson, Mark [DC/VC]
**Sent:** Tuesday, June 30, 2015 5:25 PM
**To:** Palma, Louis [JJCUS]; Thorpe, Dionne L. [DC/VC]
**Cc:** Montemurno, Scott [CRDUS]
**Subject:** RE: Candidate Interview Confirmation (Consumer MedTech Plan Leader)

Louis - Ann Pittman also expressed an interest – can you double check directly with her if she will apply.

Am I reading this correct in that, other than those below, who have all contacted me directly we have no new / additional applicants for the position?  That is extremely disappointing for such a good opportunity.

At this point I can confirm that I would want to set up interviews for John Stango, Christy Dorris and Tony Verbeck. Will confirm the others

Am available next Tues / Weds in Bridgewater or NB – Dionne can advise.

Scott – let me know when we can discuss the interview team and briefing.

Mark

CONFIDENTIAL                                                                 DEF000182

**From:** Palma, Louis [JJCUS]
**Sent:** Monday, June 29, 2015 2:28 PM
**To:** Benson, Mark [DC/VC]
**Cc:** Palma, Louis [JJCUS]; Montemurno, Scott [CRDUS]
**Subject:** Candidate Interview Confirmation (Consumer MedTech Plan Leader)

Mark,

As we work with Dionne to coordinate interviews with candidates I want to confirm that the four internals who completed their online applications are the four you would like to continue moving forward with. If one of these individuals will not be included or if you are expecting another internal to express interest please let me know.

Currently **Tony Verbeck, John Stango, Donal Moloney and Christy Dorris** have completed their bids and will be included on the interview slate.

Additionally, one new internal has applied – **Carl Flatley** – and his resume is also attached.

*Lou Palma*
Manager, Talent Acquisition – Medical Devices
*Harmony | Consistency | Learner | Analytical | Achiever*

**Johnson & Johnson Talent Acquisition**
O: 732.524.6525| E: lpalma9@its.jnj.com | F: 866.931.5105
jobs.jnj.com

**Click Here To Join The J&J Talent Community!**

CONFIDENTIAL

DEF000183

**From:** Pittman, Ann [VIS]
**To:** Alleva, Mike [JJCUS]
**Sent:** 10/30/2015 12:29:23 PM
**Subject:** RE: Your Replacement

ok

**From:** Alleva, Mike [JJCUS]
**Sent:** Friday, October 30, 2015 8:29 AM
**To:** Pittman, Ann [VIS]
**Subject:** RE: Your Replacement

I'll call you around 9:45?

**From:** Pittman, Ann [VIS]
**Sent:** Thursday, October 29, 2015 4:11 PM
**To:** Alleva, Mike [JJCUS]
**Subject:** Your Replacement

I know you cannot tell me who is on the slate. Since you and I have had several conversations about me wanting to move to the next level and that your role opening up is a logical opportunity. I would like to think I am being considered for the role.


**Ann Pittman**
**Director NPI/LCM**
*Consumer MedTech, Product Management*
**(904)443-3831 (Office)**
**(904)612-5966 (Cell)**
**apittman@its.jnj.com**



**CONFIDENTIALITY NOTICE:** The Subject Matter Contained Herein And Any Attachments Are Solely Intended For The Recipients And May Contain Confidential Or Privileged Information. If You Are Not The Intended Recipient, Any Disclosure, Copying, Use Or Distribution Of The Information Included In This Message And Any Attachments Is Prohibited. If You Have Received This Message In Error, Please Notify Us By Reply Email And Delete This Message And Any Attachments Immediately.



| | |
|---|---|
| **From:** | Alleva, Mike [JJCUS] |
| **To:** | Montemurno, Scott [JJCUS] |
| **Sent:** | 11/16/2015 3:46:01 PM |
| **Subject:** | Copy of Debrief Tool.xlsx |
| **Attachments:** | Copy of Debrief Tool.xlsx |

Here's mine!

Mike



| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **VP Product Management, Vison Care** | | | | | | | |
| 2 | | Candidate | | | | | | |
| 3 | Capability/Experience | Quincy Troupe | | Jim Conroy | | Ronnie Hawthorne | | Comments |
| 4 | Broad SC Experience | 3 | | 3 | | 1 | | |
| 5 | Proven Track Record of NPI Delivery | 1 | | 3 | | 5 | | |
| 6 | Talent and Org Development | ? | | 3 | | 5 | | |
| 7 | Strategic Thinking | 5 | | 3 | | 3 | | |
| 8 | Commerical and R&D Collaboration | 5 | | 5 | | 5 | | |
| 9 | Upward Potential | 3 | | 5 | | 5 | | |
| 10 | | 3.666666667 | | 4.333333333 | | 3.666666667 | | |
| 11 | | | | | | | | |
| 12 | Rating System | | | | | | | |
| 13 | 1 = Low | | | | | | | |
| 14 | 3 = Medium | | | | | | | |
| 15 | 5 = High | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |

CONFIDENTIAL

DEF000876